SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Non-Core | 12:00AM | 5:59AM | M-F | 1 | 2 | 3 | 2 |
| Weekend & Holiday | 12:00AM | 5:59AM | S-M | 1 | 2 | 3 | 2 |
| **24 x 7 Mode** | | | | | | | |
| Core | 6:00AM | 11:59PM | all | 1 | 2 | 3 | 2 |
| Non-Core | 12:00AM | 5:59AM | M-F | 1 | 2 | 3 | 2 |
| Weekend & Holiday | 12:00AM | 5:59AM | S-M | 1 | 2 | 3 | 2 |
| **Emergency Response Mode** | 6:00AM | 6:00AM | all | immediate | | | 1 |

**Notes to Table:**

1. ACK - Initial Acknowledgement of receipt of trouble ticket.
2. Identify Problem - Identification of problem, determination of severity, correction of problem, if able to correct in-house.
3. Repair or Escalate - Escalation to Technical Support, if necessary.
4. MTTR – Mean Time to Repair problem. Assumes client problem cannot be handled locally by DOI.

### D-4.2.4. EMS Help Desk Tickets

DOI will provide a list of authorized individuals who have the authority to escalate help desk tickets according to severity level for immediate resolution.

**Table D-5. Trouble Ticket**

| | |
|---|---|
| Initial Acknowledgement of receipt of ticket | 15 minutes* |
| Identification of problem, determination of severity, correction of problem, if able to correct in-house | 30 minutes* |
| Escalation to Technical Support, if necessary | 1 hour* |

* Times specified are total lapsed time from initial receipt

### D-4.2.5. Severity Levels and Priority Ratings

| SEVERITY | TITLE | DESCRIPTION |
|---|---|---|
| 1 | "EMERGENCY" | • Complete failure of the system<br>• Immediate fix required.<br>• Affects multiple users |
| 2 | "URGENT" | • A system or application is usable – but with severe restrictions<br>• Performance is severely degraded |
| 3 | "ROUTINE" | • Intermittent failure<br>• User can continue to use the system but with some problems |
| 4 | "LOW IMPACT" | • Request or suggestion for service<br>• No interruption of service |

### D-4.2.6. Priority Level

Priority is another measure that accounts for the level or position of the person placing the call. For example, Senior Executives, their Deputies, and their secretaries may be assigned a Priority regardless of their Severity level. Their tickets may be handled in the priority cues over other users that have equal or higher severity concerns.

Sensitive For Limited Distribution

Priority includes the ordering of tickets beyond the severity level. Priority can be assigned to tickets based on the severity level, the SLA agreement, or the visibility to senior management. For example, in general, severity 1 tickets should he resolved before severity 2 tickets. Tickets approaching the SLA expiration time should be address before the other tickets of equal severity. In some cases a ticket of any priority may be assigned a Priority 1 status due to the organizational level or customer level of the user. For example, if an Assistant Secretary needs assistance, the priority of resolving the ticket is higher than other employees. If the customer has an SLA agreement for "platinum" level service instead of basic service, the SLA response times are most likely short duration and would be escalated.

| Order | Priority | | Severity |
|---|---|---|---|
| 1 | 1 | | Severity 1 |
| 2 | | Non | Severity 1 |
| 3 | 1 | | Severity 2 |
| 4 | 1 | | Severity 3 |
| 5 | | Non | Severity 2 |
| 6 | | Non | Severity 3 |
| 7 | 1 | | Severity 4 |
| 8 | | Non | Severity 4 |

Sensitive: For Limited Distribution

| Key Event | TARGET TIME | | | |
|---|---|---|---|---|
| | Severity 1 | Severity 2 | Severity 3 | Severity 4 |
| **Incident ticket entered** | 30 minutes | 30 minutes | 30 minutes | 30 minutes |
| **Incident assignment accepted** | 30 minutes | 2 hours | 2 hours | 2 hours |
| **Incident resolved** | 2 hours | 1 day | 14 days | 30 days |
| **Incident closed** | 1 day | 2 days | 16 days | 30 days |
| **Problem ticket entered** | 30 minutes | 30 minutes | 30 minutes | 30 minutes |
| **Problem ticket assignment accepted** | 30 minutes | 2 hours | 4 hours | 1 day |
| **Root cause identified** | 1 hour | 4 hours | 7 days | 5 days |
| **Problem resolved** | 2 hours | 1 day | 14 days | 30 days |
| **Problem closed** | 1 day | 2 days | 16 days | 30 days |

### D-4.3. Message Delivery Time and Message Size

The Proposed Solution shall be capable of delivering all messages immediately.

### D-4.4. Near-line Replication and Restore

**Table D-8. Near-line & Restore**

| | |
|---|---|
| Near-line Replication | Synchronous |
| Restore Individual Email Item | 1 hours |
| Restore Individual Mailbox | 2 hours |
| Restore Entire Mail Server, | 4 hours |
| Transfer to Disaster Recovery Site * | 1 hour |
| Resolution of Errors in Synchronous Replication | 1 hour |

* Transfer to Disaster Recover shall be immediate, site should be fully operational (send, receive internal/external mail) within 2 hours maximum.

### D-4.5. Password Management

**All password management shall be managed through DOI at the Bureau level.**

## D-4.6. System Capacity

D-4.6.1. The proposed system shall be capable of supporting an initial minimum of 80,000 user seats and 100,000 mailboxes. The system shall be capable of growing to at least a maximum of 100,000 user seats and 120,000 mailboxes.

D-4.6.2. The proposed system shall be capable of supporting unlimited inbound and outbound message traffic.

D-4.6.3. The proposed system shall be capable of supporting unlimited near-line storage growth. (i.e. the near-line storage shall be able to grow in tera-byte increments.)

## D-4.7. System Response

### D-4.7.1. Native Client

The Proposed Solution shall ensure that the native client provide efficient launching and user interaction. The native client shall be capable of launching and displaying the user home messaging screen including listing of received messages (new or old) within a maximum of 10 seconds after password entry.

### D-4.7.2. Web Client

The Proposed Solution shall ensure that the Web client provide efficient screen refresh and communication with the messaging server. The web client shall provide messaging retrieval from the messaging server comparable in performance to the native client. The Web client shall be capable of refreshing the screen within a maximum of 10 seconds of a user input.

## D-4.8. System Training

Adequate training is critical to the success of the EMS System. The training performance requirement applies to DOI personnel.

D-4.8.1. Administrators are adequately trained and educated to effectively administer the messaging system.

D-4.8.2. System Administrators are adequately trained and educated in the security capabilities of the messaging system.

D-4.8.3. Training classes are regularly offered. Participant feedback is solicited for each training class using evaluation forms or other feedback systems. System Administrator Surveys are regularly conducted to solicit feedback on effectiveness of training and capability of system administrators. Training in the security capabilities of the system is provided to all system administrators.

# D-5. DOI Business Goal #4: Breakdown Barriers to Collaboration

## D-5.1. User Training

D-5.1.1. Users are adequately trained and educated to effectively use messaging system.

D-5.1.2. Users are adequately trained and educated in the security features of the messaging system.

D-5.1.3. Training classes are regularly offered. Participant feedback is solicited for each training class using evaluation forms or other feedback systems. User surveys are regularly conducted to

Sensitive - For Limited Distribution

solicit feedback on effectiveness of training and capability of users. Training in the security features of the proposed system is provided to all users of the system.

### D-5.2. Planning and Design

D-5.2.1. Contractor maintains a trouble ticket system. Help Desk logs and database of trouble tickets is maintained. Reports are generated monthly for purpose of analyzing user satisfaction, user knowledge level, and effectiveness of system.

D-5.2.2. User feedback is solicited through suggestion box capability and regular survey of user community.

D-5.2.3. System performance is monitored to ensure that performance service level agreements are maintained.

### D-5.3. Functions & Services

D-5.3.1. The full installation of the Outlook Client and the OWA Client with all of its functionality shall be available to all users.

D-5.3.2. DOI system managers and user feedback are used to determine whether the functionality of the Outlook Client and OWA of the proposed system are available to the users and are functioning properly.

## D-6. Awards and Penalties

Awards and Penalties shall be assessed based on the following scale for implementation milestones and operations service tickets. If the contractor exceeds or misses their service level agreement measure then the following award or penalty will be assessed, based on the percentage missed. If the contractor continues to exceed or miss its SLA measure for consecutive quarters, then a 25% additional award or penalty will be cumulatively assessed based on the previous quarter's award or measure. If the contract switches between an award to a penalty or a penalty to and award, then the additional 25% award or penalty will not be assessed.

| | | 2nd Consecutive Quarter | | | 2nd Consecutive Quarter | | | 2nd Consecutive Quarter | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,500,000.00 | 1 | | | 2 | | | 3 | | | 4 |
| <-10 | - 4.00 | - 4.00 | x 1.25 = | - 5.00 | - 5.00 | x 1.25 = | - 6.25 | - 6.25 | x 1.25 = | - 7.81 |
| -10 | - 3.00 | - 3.00 | x 1.25 = | - 3.75 | - 3.75 | x 1.25 = | - 4.69 | - 4.69 | x 1.25 = | - 5.86 |
| -5 | - 2.00 | - 2.00 | x 1.25 = | - 2.50 | - 2.50 | x 1.25 = | - 3.13 | - 3.13 | x 1.25 = | - 3.91 |
| 0 | 0.00 | 0.00 | x 1.25 = | 0.00 | 0.00 | x 1.25 = | 0.00 | 0.00 | x 1.25 = | 0.00 |
| 5 | 1.00 | 1.00 | x 1.25 = | 1.25 | 1.25 | x 1.25 = | 1.56 | 1.56 | x 1.25 = | 1.95 |
| 10 | 2.00 | 2.00 | x 1.25 = | 2.50 | 2.50 | x 1.25 = | 3.13 | 3.13 | x 1.25 = | 3.91 |
| >10 | 3.00 | 3.00 | x 1.25 = | 3.75 | 3.75 | x 1.25 = | 4.69 | 4.69 | x 1.25 = | 5.86 |

For Limited Distribution

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

At an average operational cost of $6.5 million, the awards and penalties are as follows (ranging from a positive 380,859.38 to a negative 507,812.50):

| 6,500,000.00 | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| <=-10 | (260,000.00) | (325,000.00) | (406,250.00) | **(507,812.50)** |
| -10 | (195,000.00) | (243,750.00) | (304,687.50) | (380,859.38) |
| -5 | (130,000.00) | (162,500.00) | (203,125.00) | (253,906.25) |
| 0 | - | - | - | - |
| 5 | 65,000.00 | 81,250.00 | 101,562.50 | 126,953.13 |
| 10 | 130,000.00 | 162,500.00 | 203,125.00 | 253,906.25 |
| >10 | 195,000.00 | 243,750.00 | 304,687.50 | **380,859.38** |

Sensitive: For Limited Distribution

# Appendix E.
# Instructions for Proposal Content and Preparation

The Proposed Solution shall address all the requirements described in this Solicitation. These requirements are summarized in this section. All proposals shall include and fully address the following information in the order indicated:

**Contents:**

E-1. Offeror's Capability to Address EMS Requirement
E-2. Understanding & Interpretation of the DOI EMS Requirement
E-3. Transition Plan: Conversion and Operation of EMS
E-4. Proposed Property

Sensitive: For Limited Distribution

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

## E-1. Offeror's Capability to Address EMS Requirement

Include at the beginning of the proposal: Company Name, address, contact information, history and other information about the company that the Offeror deems useful in evaluating their capability to perform this contract

### E-1.1 Past Experience with Requirement

1.1.1. Describe time in business performing work similar to that required by this Solicitation, including specialized experience providing MS Exchange based secured messaging solutions.

### E-1.2 References

1.2.1. Include at least three current references that can verify that the Offeror's past performance with work similar to the requirements of this Solicitation and with organizations similar in size to DOI.

### E-1.3 Company Strategic Direction

1.3.1. Description of the Offeror's strategic direction and plans for collaboration services in general and messaging in particular, the Respondent's interpretation of the industry's strategic direction, and the proposed Product plans.

### E-1.4 Technical Currency

1.4.1. Demonstrate that the solution is technologically and functionally current, including a plan for keeping the system up-to-date within today's security requirements and industry life cycle technology replacement cycles.

### E-1.5 Contract Management

1.5.1. Proposal shall describe the Offeror's policies, procedures and standards for managing contracts in general and the DOI Messaging Contract in particular.

### E-1.6 Project Management

1.6.1. Offeror's project plan to manage the DOI Messaging project to achieve the desired DOI target-state and performance objectives including Status reporting during implementation, transition, and steady-state operations. Project Management procedures shall follow Project Management Institute (PMI) and Information Technology Information Library (ITIL) best practices. The Offeror's Project Manager must be PMP Certified, ITIL Practitioner Certified, and have Exchange knowledge and experience in managing a project the size and of the DOI EMS Project. Include description of procedures for measuring performance to track success.

### E-1.7 Contractor In-House Usage

1.7.1. Provide examples of the Offeror using the Proposed Solution to address its own business requirements including cost savings and other benefits.

Sensitive: Limited Distribution

## E-2. Understanding & Interpretation of the DOI EMS Requirement

This section of the Proposal shall contain a narrative description of the Offeror's understanding and interpretation of the DOI requirement addressing at least the following areas:

### E-2.1 Solicitation

Description of Contractor's interpretation of this Solicitation and expectations of the various parties to the Contract. Shall include the governance requirements of this Solicitation, including roles of the contractor and roles of government.

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

### E-2.2 DOI Vision

Description of Offeror's understanding of the DOI Vision and how the Proposed Solution supports the DOI vision.

### E-2.3 DOI Future-State Goals

Description of how the Proposed Solution supports the DOI future-state goal of a fully connected, virtual organization. Include how the Proposed Solution supports the Federal Enterprise Architecture[19], Technical Reference Model (TRM), Service Component Reference Model (SRM); Collaboration, Communication, and Security Support Services; and the Access and Delivery Channels of the SRM. Describe how the Proposed Solution supports modular, interoperable, standards-based components that can be integrated together, including the ability to integrate with third party standards-based solutions to support business needs of DOI. Describe how the Proposed Solution conforms to industry open standards for messaging transport, interfaces, services, and formats to enable properly engineered components to be interfaced with the proposed system with minimal modification.

### E-2.4 Transition Plan

Describe the plan to transition from the DOI current-state to the Proposed Solution, including testing of the Proposed Solution, piloting of the Proposed Solution, parallel operation of the current-state and Proposed Solution messaging systems, cutover, email-addressing, required scheduled downtime, retraining, and conversion of current-state data. Proposal shall include all costs of transitioning from the current state to the Proposed Solution in the cost section of the proposal.

### E-2.5 Business and Performance Goals

Describe how the Proposed Solution meets the requirements described in Appendix D and objectives described in Section 6, "Business and Performance Objectives":

- Economic Efficiency
- Secure Messaging Environment
- Improvements in E-Mail Service
- Breakdown of Barriers to Collaboration

### E-2.6 Project Integration

The Proposed Solution shall be structured as an integrated approach. The Proposal shall integrate with the EACS (AD) implementation and shall be coordinated with the Network Infrastructure (ESN), Security Infrastructure, Desktop infrastructure (Windows 2000, XP Mac OS 9.x or higher, Sun Solaris, HPUX, IBM AIX and Linux), Hardware Infrastructure, Server software infrastructure (MS Server 2003) project planning and execution. In addition, the Proposal shall be interfaced and coordinated with the DOI FBMS project.

## E-3. Transition Plan: Conversion and Operation of EMS

[19] Federal Enterprise Architecture (FEA) is an Office of Management and Budget OMB developed business-based framework for government-wide improvement. Web reference: http://feapmo.gov/

The contents of this Solicitation collectively define the requirement for EMS. This Solicitation document shall become part of the contractual agreement with the successful Offeror. In this section of the Offeror's proposal the Offeror describes the particulars of their plan for addressing the transition from legacy systems to EMS.

Upon consideration of the requirements described throughout this Solicitation, the Proposal shall include, at a minimum, a description of the Offeror's plans for:

1. Project Management (including project Scope, Time, Cost, Quality, Human Resource, Communication, Risk, and Procurement management; and project Initiation, Planning, Execution, Control, and Closeout)
2. Project Management procedures shall follow Project Management Institute (PMI), Information Technology Information Library (ITIL), NIST, OMB, and DOI requirements/best practices.
3. A concise Training Plan for both system administrators and end users.
4. Contract Management
5. Implementation (Bureau Readiness Assessment, Conversion, testing, piloting, deployment, parallel operation, planned downtime, schedules etc.)
6. Steady-state Production Operations (including Operations Management, Quality Control & Assurance, Facilities, Property, Security)
7. Security, shall meet DOI Certification and Accreditation requirements (including controls, available ports from Internet, COO and Disaster Recovery and trust vs. non trust)
8. Post-implementation customer relationship management (Training, Education, Customer Assurance etc.)
9. Contract close-out

The above plans shall ensure that the following issues are addressed:

- DOI current-state messaging environment,
- Desired future state,
- Constraints and Dependencies,
- Transition Issues,
- Functional and Services requirements,
- Performance Requirements,
- Security,
- Court Orders,
- Federal Regulations.

## E-4. Proposed Property

### E-2.7 Proposed Solution Detail

The Proposal shall include a detailed list and description of all required product(s), licenses, and services including any related web technologies and other products necessary to support the Proposed Solution.

### E-2.8 Deliverables and Costs

Proposal shall provide separate costs for each deliverable. Deliverables are listed in Appendix J.

### E-2.9 Property management and ownership

For all proposed property (hardware, software, facilities, etc.), the proposal shall identify the party that holds ownership title, who shall manage the property, and its physical location.

Source Selection Linked Information

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

# Appendix F.

## DOI Collaborative Tools and DOI Mail-Enabled Applications

**Contents:**

F-1. Requirement for Authentication of Existing Legacy Collaborative Tools

F-2. Requirement for Support of MS Collaboration Tools

F-3. DOI Mail-Enabled Applications– Requirements for Authentication and Synchronization

Sensitive: For Limited Distribution

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

## F-1. Requirement for Authentication of Existing Legacy Collaborative Tools

DOI utilizes a set of collaborative tools that are integrated into and authenticated by the current messaging environment. Currently, each DOI bureau and office owns and operates independently managed messaging services. Approximately eighty-four percent (84%) of the Department uses Lotus Notes/Domino. Naturally, full integration of directory services exists across organizations using the Lotus Notes/Domino environment. Approximately five percent (5%) use Microsoft Exchange. Approximately eleven (11%) use Novell GroupWise. Directory services integration exists across these products through a combination of automated services or manual processes, which provide fairly accurate email address book directories. However, the varying directory services have yielded limited department-wide reuse for authentication and authorization services. The DOI has standardized on Active Directory as its authoritative directory service. Consequently, the proposed offering shall use Active Directory as its authoritative directory service.

Conversion or replacement of these tools is not a core requirement within the scope of this Solicitation. However, the Proposed Solution shall be capable of interoperating with all legacy collaborative tools and using Active Directory as the authoritative directory service. (See Appendix A, section A-2 Authentication and Synchronization). In addition, the contractor shall provide a contract option for operational support of collaborative tools.

The following is a list of collaborative tools in use and covered by the requirements of this Solicitation, and a description of their capability.

### F-1.1 QuickPlace (Virtual Team Room)

QuickPlace is a user-controlled web-based tool for team collaboration. QuickPlace allows user controlled creation of a web site for the publishing, sharing, and tracking of information relevant to a project. Teams can use QuickPlace to store document resources (such as MS Word documents, MS Excel spreadsheets, MS Power Point slides, discussion threads, and schedules) related to a project in a common place.

Capabilities include:

- Virtual meeting tool.
- Discussions, documents and revisions are maintained in a single location.
- Posting attachments from your desktop to QuickPlace through dragging and dropping.
- Support for document revision history, check-in/check-out and document sharing among multiple editors.
- Point and click creation of web site without HTML skills
- Security controlled by user.
- Content is full-text indexed for retrieval.
- "New/Daily/Weekly" feature provides an integrated interface into all new content and actions.
- E-mail integration. Send e-mail directly to a QuickPlace This allows your project to post all e-mail discussion threads and conversations in one place. Let QuickPlace notify team members automatically about important events, new postings and tasks due. The QuickPlace site can be an archive of all the significant mail related to this site, instead of each interested member having to keep copies in their own mailbox related to the project site.
- Off-line access (mobile). Keep a copy of your QuickPlace site on your laptop or workstation at home, so you can work in it even when disconnected from the network. Sync data when you reconnect.

Sensitive For Limited Distribution

- Use familiar tools. Schedule meetings using team calendar. Make a reservation for Sametime Web conferencing events and have them automatically appear in individual Lotus Notes calendars.
- Real-time Messaging. Work in real time by tapping into the Sametime's real-time messaging (See F-1.2. below) to see if a document author or team member is online and available to discuss questions and accept comments.
- HTML customization. Import HTML forms; use HTML to customize the appearance of your QuickPlace with custom "Themes" that are built-in to QuickPlace or a design import from a user.
- Lotus QuickPlace/Microsoft Office Integration. QuickPlace integrates tightly with Microsoft products for enhanced ease of use in several key ways:
- QuickPlace enables users to author content using any Microsoft Office 2000 application, and publish it automatically and seamlessly on the Web in HTML. Content created in Office, such as Excel spreadsheets and Word documents, is maintained in QuickPlace in its native format for easy updating, yet is real-timely accessible to browsers. Team members can read Office-based content whether they have Office on their desktop or not, and regardless of what version of Office they are using.
- Office documents can be used as custom QuickPlace forms. In this way, new content created in QuickPlace can have a standardized look-and-feel, and benefit from the formatting and data entry capabilities of the Office tools.
- QuickPlace users can drag-and-drop Office documents and other content directly from their desktop into a QuickPlace.

### F-1.2 SameTime

SameTime provides Real-time Messaging and Web Conferencing services. It provides a real-time collaboration environment that automates a meeting, allowing real-time sharing of programs and documents such as PowerPoint presentations, Excel spreadsheets and Word documents. Provide a Presence Awareness feature and audio/video support through web conferencing. Real-time Messaging allows users to send and receive text messages in real time.
Web Conferencing allows team members to share information from their desk through features such as whiteboard and application sharing. Presence Awareness allows team members the ability to see other members that are online while using other Lotus Applications such as the Notes client, iNotes Web Browser, or QuickPlace.

**Real-time Messaging** - Sametime Connect allows you to find your coworkers online and send them real-time messages. You can also start a real-time meeting that includes screen sharing, a whiteboard, audio/video (not supported at this time), and other collaborative tools. In addition to Sametime users you can also communicate with AOL users through the Sametime Connect Client.

**Web Conferencing** - Access web conferencing through an http connection to the Sametime Server or directly from the Sametime Connect Client at your desktop. You configure the conference and control the setup of the meeting by selecting the meeting name and date. Once this is done you can also set which tools you want to use for the meeting and if you want to add an application that shall be used during the meeting.

While you are operating a Sametime Meeting you have the use of tools that help your team to collaborate on projects or assignments in real-time. The tools available for use are:

- **Whiteboard** - Allows you to present files, draw images, and enter text

Source Selection Sensitive

- **Screen Sharing** - Allows you to share your screen or a computer program with other participants
- **Meeting Room Chat** - Allows you to send messages to everyone in the meeting
- **Send Web Page** - Allows the Moderator to simultaneously direct all participants' Web browsers to a specific Web page
- **Polling** - Allows the Moderator to send questions to participants and to collect the responses
- **Audio/Video** - Allows you to speak with other participants and, if using video, to be seen by them

### F-2. Requirement for Support of MS Collaboration Tools

Proposed Solution shall provide an option for the addition of the following to EMS operational support services[20] and how they could fulfill the needs of the collaborative tools that are listed above:

- Sharepoint
- MSN Messenger/Windows Messenger
- Live Meeting

### F-3. DOI Mail-Enabled Applications– Requirements for Authentication and Synchronization

#### F-3.1 Contract Requirement

DOI supports applications developed and operating within the Lotus Notes/Domino, Oracle and other relational data base infrastructures. Conversion or replacement of these applications is not a requirement within the scope of this Solicitation. In addition, the Proposed Solution shall be able to interface with the currently implemented applications. This shall require SMTP enabled in the Proposed Solution.

**Table F-1. Summary of Current Supported Authentication and Synchronization by Legacy Systems**

| Synchronized with the following Directory Services: | Supporting the following: |
|---|---|
| Lotus Notes/Domino Directory (NAB) | Lotus Domino based applications |
| Oracle Directory | Oracle based applications |
| Microsoft Active Directory (AD) | DOI standard directory infrastructure |
| DB2 directory | |
| Sybase directory | |
| | |

Sensitive: For Limited Distribution

[20] Assume the same service levels as EMS messaging.

# Appendix G.
# Security Requirements

## CONTENTS

G-1. Information Sensitivity
G-2. Background Investigations and Security Clearances
G-3. Information Handling and Disposition
G-4. Information Technology Security
G-5. Physical and Environmental
G-6. Audits
G-7. Compliance with NIST and DOI Security Standards
G-8. DOI Security Training

Sensitive: For Limited Distribution

## G-1. Information Sensitivity

G-1.1. The Contractor shall have access to sensitive and proprietary information and systems. The contractor shall not disclose sensitive or proprietary information of, or in the possession of, the DOI or any of its operating units, contractors, or business partners to unauthorized persons. The contractor shall handle all documents in accordance with Government and DOI-specific standards. The contractor shall be subject to any and all penalties imposed by law for unlawful disclosure of the DOI information. All personnel working with this information shall have the proper security clearance and shall be subject to background investigations.

G-1.2. The Proposed Solution shall conform to DOI guidance for protecting sensitive and proprietary information. Any such information made available in any format shall be used only for the purpose of carrying out the provisions of this agreement. Such information shall not be divulged or made known in any manner to any person. The solution shall include immediate notification of the DOI Contracting Officer's Representative upon discovery of any intentional or inadvertent disclosures of information. The solution shall not permit the removal of classified or sensitive materials from Government sites without the DOI's express permission.

G-1.3. The tasks listed in this solicitation documentation are expected to contain unclassified sensitive information that could cause harm to constituent and organization interests. The Contractor shall handle all documents in accordance with Federal government and DOI specific requirements. The Contractor shall meet the requirements of OMB Circular A-130, Appendix III, the Computer Security Act of 1987, and the policies of the DOI.

## G-2. Background Investigations and Security Clearances

G-1.4. The Contractor shall provide background security clearance of contract employees at a minimum of a NACI security clearance up to and including Secret. Therefore, all Contractor personnel are subject to satisfactory completion of appropriate personnel suitability/security investigations and shall have appropriate clearances prior to beginning work on this project. Designated contractor personnel, as determined by the COTR, may be required to have at least an interim Secret national security clearance to begin work. Based upon the COTR's direction, identified contractor personnel shall be U.S. citizens and should hold a current national security clearance at some level, proof of which shall be forwarded to DOI's security office. The Contractor shall provide training to appropriate contractor staff on the IT system's security features.

G-1.5. Appropriate documentation associated with staff security clearances shall be submitted no later than ten (10) calendar days after award or ten (10) calendar days prior to any new employee starting work under contract.

G-1.6. Contractor personnel are subject to the same personnel security and suitability requirements as DOI employees. Contractor personnel are considered Federal employees for the purpose of applying provisions of the Privacy Act of 1974 and DOI regulations on the confidentiality of and disclosure and protection of information entrusted to them.

G-1.7. Every competitive, excepted and contractor position shall be designated at a level of sensitivity that is commensurate with the responsibility and other attributes of the position as they relate to the efficiency of the service.

G-1.8. Contract requires notification of the COTR of any terminations, promotions, or reassignment of any staff assigned on task within as outlined in this solicitation. Within that notification is request for access terminations for any IT access that contractor had to DOI systems. Failure by the contractor to do so can be actionable under contract terms.

Sensitive

G-1.9. The following forms shall be completed by personnel performing service related activities:

- Form OMB No.3206-1082 – Declaration of Federal Employment
- Form OMB No 3206-0191 – Questionnaire for Public Trust Positions
- Form OPM SF-87 FBI Applicant Fingerprint Card

## G-3. Information Handling and Disposition

G-3.1. The Contractor is required to abide by Federal government and DOI guidance for protecting unclassified sensitive information. Letters of Transmittal for deliverables, when used, shall be unclassified and will only reference material delivered under separate cover. Letters of Transmittal shall include a transmittal or receipt number. Unclassified sensitive material shall be delivered by a cleared courier, person-to-person, to the COTR, by prior appointment only. Retention of unclassified sensitive materials beyond the term of this contract is not authorized. The Contractor shall request from the Contracting Officer, at termination of this contract, disposition instructions for all unclassified sensitive materials received or generated under this contract.

G-3.2. Any information made available in any format will be used only for the purpose of carrying out the provisions of this agreement. Such information will not be divulged or made known in any manner to any unauthorized (or unnecessary) person. The Contractor will immediately notify the COTR upon discovery of any inadvertent disclosures of information. The Contractor will not remove unclassified sensitive material from Federal Government sites without the express permission of the DOI COTR. The Contractor will not disclose unclassified sensitive information of, or in the possession of DOI or any of its operating units, industry partners, or business partners to unauthorized persons. The Contractor will be subject to any and all penalties imposed by law for unlawful disclosure of DOI information. The Contractor will immediately notify the appropriate COTR upon discovery of any inadvertent disclosures of unclassified sensitive information. Unclassified sensitive information, data, and/or equipment will only be disclosed to authorized personnel on a need-to-know basis, as described in the delivery/task order. The holder shall ensure that the appropriate personnel, administrative, technical, and physical safeguards are established to ensure the security and confidentiality of this information, data, and/or equipment is properly protected. The Contractor will not remove SBU material from Government sites without the expressed permission of DOI. When no longer required, this information, data, and/or equipment will be returned to DOI control; destroyed; or held until other wise directed. Items returned to the Government shall be hand carried or mailed to COTR or address prescribed in the delivery/task order. Destruction of items shall be accomplished by tearing into small parts; burning; shredding or any other method that precludes the reconstruction of the material.

G-3.3. Contracting Officer shall receive approval prior to engaging in any contractual relationship (sub-contractor) in support of this contract requiring the disclosure of information received under, generated under, or relating to this contract. The Contractor (and any sub-contractor) is required to abide by government and agency guidance for protecting sensitive and proprietary information.

## G-4. Information Technology Security

G-4.1. The IT system or service shall meet the applicable IT security requirements of OMB A-130, Appendix III, DOI IT security guidance, and appropriate NIST guidance including certification and accreditation for operation within the DOI IT operational environment. Technological

safeguards and managerial and operational procedures shall be applied to assure that programs and data do not differ from their source format and content, and have not been accidentally or maliciously altered, disclosed, or destroyed; and that organizational assets and individual privacy are protected.

G-4.2. Under negotiated procurement procedures, the apparently successful Contractor shall provide a security program plan, for Contracting Officer or COTR approval prior to award that describes its IT security program for the protection of unclassified sensitive information and unclassified Federal IT systems. The apparently successful Contractor will be provided a copy of the applicable IT security requirements and clauses to base their IT security program plans upon. The security program plan shall be submitted no later than thirty days after receipt of the Contracting Officer's written request. Under sealed bidding procedures, failure to provide a security program plan will render the bid non-responsive. The security program plan shall address the security measures and program safeguards which will be provided to ensure that all unclassified sensitive information and IT systems acquired and utilized in the performance of the contract by Contractor personnel: operate effectively and accurately; are protected from unauthorized alteration, disclosure, or misuse of information processed, stored, or transmitted; can maintain the continuity of IT support for DOI missions, programs, and functions; incorporate management, general, application controls sufficient to provide cost-effective assurance of the IT system's integrity and accuracy; and have appropriate technical, personnel, administrative, environmental, and access safeguards. This plan, as approved by the contracting officer, shall be included in any resulting contract for contractor compliance.

G-4.3. Additionally, the Contractor shall provide, implement, and maintain an IT System Security Plan (SSP). This SSP shall describe the processes and procedures that will be followed to ensure appropriate security of IT resources that are developed, processed, or used under this contract. The SSP will describe those parts of the contract to which this clause applies. The Contractor s IT System Security Plan will be compliant with Federal laws that include, but are not limited to, the Federal Information Security Management Act (FISMA) of 2002. The SSP shall meet IT security requirements in accordance with Federal, National Institute of Standards and Technology (NIST), and DOI policies and procedures that include, but are not limited to:

- OMB Circular A-130, Management of Federal Information Resources, Appendix III,
- Security of Federal Automated Information Resources;
- DOI DM 375, Chapter 19;
- DOI GSS SSP Guideline; and,
- DOI MA SSP Guideline.

G-4.4. Within 10 days after contract award, the Contractor will submit for DOI approval an IT SSP. This SSP will be consistent with and further detail the approach contained in the proposal or sealed bid that resulted in the award of this contract and in compliance with the requirements stated in this clause. The SSP, as approved by the Contracting Officer, or COTR will be incorporated into the contract as a compliance document.

G-4.5. Within 10 days after contract award, the Contractor shall provide an assurance statement to the DOI that their IT system/service/facility has the following: current (SSP), current risk assessment with mitigation plan and schedule for mitigating identified risks, current technical vulnerability assessment, current Contingency Plan/Disaster Recovery Plan (DRP), proof of testing and validation of the existing controls, and assurance Statement by a senior management

official in the organization to validity of claim. If the organization goes through an annual audit process, DOI should be notified and invited during the audit. If the organization lacks a formal auditing procedure, DOI will have the option of conducting physical inspections, technical vulnerability assessments, and review of documentation annually. DOI will provide 30 days notice and coordinate with Contractor for inspections.

G-4.6. The Contractor shall meet the requirements of FISMA, OMB Circular A-130, Appendix III, (Security of Federal Automated Information Resources), and the IT security policy of the DOI. Safeguards shall be documented in compliant System Security Plans (NIST Special Publication (SP) 800-18) and DOI's Asset Valuation Guide; reflected and preserved in a NIST compliant Contingency Planning Guide (NIST SP 800-34); verified according to NIST SP 800-30 risk assessment methodology; validated according to NIST SP 800-53/53A; and presented for certification and accreditation according to NIST SP 800-37, Guidelines for the Security Certification and Accreditation of Federal Information Technology Systems. For further guidance please refer to the DOI Certification and Accreditation Procedures Guide and DOI Security Test and Evaluation Guide.

## G-5. Physical and Environmental

G-5.1. The facility in which the Proposed Solution is housed and where the Contractor staff work shall be physically secure and access shall be controlled and limited to authorized individuals.

G-5.2. The facility in which the Proposed Solution is housed and where the Contractor staff work shall be available to authorized personnel to conduct reviews and inspections on a periodic basis.

G-5.3. The Contractor shall provide, at no additional cost, each of their employees with a photo identification badge displaying the name of the company, as well as the name of the employee.

G-5.4. All Contractor personnel shall be aware and adhere to policies and procedures established for Information Technology (IT) security according to DOI guidelines.

G-5.5. The Contractor's facility shall be covered by Continuity of Operations Plan and a Disaster Recovery Plan (DRP) that is tested at least annually; DOI staff will be allowed to observe DRP testing.

## G-6. Audits

G-6.1. The Contractor shall be audited according to DOI requirements and processes; DOI shall be notified and invited during the audit. If the organization lacks a formal auditing procedure, DOI will have the option of conducting physical inspections, technical vulnerability assessments, and review of documentation at a minimum on an annual basis. DOI will coordinate with the contractor in writing before any inspections are conducted.

G-6.2. When the organization goes through any annual audit process DOI shall be notified and invited to observe the audit. If the organization lacks a formal auditing procedure, DOI will have the option of conducting physical inspections, technical vulnerability assessments, and review of documentation on an annual basis. DOI will provide 30 days notice and coordinate with Contractor for inspections.

Sensitive For Official Use Only

## G-7. Compliance with NIST & DOI Security Standards

Contractor is required to provide an assurance statement to the DOI that their system/service/facility has the following:

- Current System Security Plan (SSP) equivalent to NIST 800-18
- Current risk assessment with mitigation plan and schedule for mitigating identified risks

- Current technical vulnerability assessment
- Current Continuity of Operations (COOP)/Disaster Recovery Plan (DRP)
- Assurance Statement by Sr. Official in organization to validity of compliance claim

### G-8. DOI Security Training

Annual Information Technology (IT) security training is required by the Computer Security Act of 1987 (Computer Security Act) and Office of Management and Budget Circular A-130, Appendix III. The Department of the Interior (DOI) IT Security Program Office has standardized the training for use throughout the Department. The web-based training, "Federal Information Security Awareness, Version 2," was developed by the Defense Information Systems Agency and viewing it in its entirety fulfills the requirements of the Computer Security Act. All personnel, including contractors and volunteers, using DOI computer systems shall complete the training annually.

Sensitive: For Limited Distribution

# Appendix H. Additional EMS Contract Options

This section describes additional services that shall be included in the Vendor Proposals as contract deliverables that can be exercised at the discretion of the government.

## H-1. Messaging Records Management

The Messaging system shall provide an optional records management capability in that meets NARA regulations[21] regarding messaging records.

## H-2. Collaborative Tools Operations

Proposed solution shall include an option to add support for real-time messaging, virtual team room, and collaboration services to EMS operations. These services are described in detail in Appendix F.

I-2.1. Real-time messaging: Includes immediate messaging and the ability to initiate web conferencing encrypted and hosted on internal servers.

I-2.2. Web Conferencing: includes chat room, whiteboard, remote application sharing, polling, collaborative authoring, discussion groups, and desktop audio-video.

I-2.3. Virtual Team Room: Capability for users to create web based on-line areas for managing and sharing team information. Functions include document storage with versioning, team calendar, ToDo lists, automatic Ticklers, and secure areas.

## H-3. Development and Custom Configuration

Proposals shall include an optional time and material service for development of custom configurations and minor messaging system application development.

Sensitive: For Limited Distribution

[21] National Archives and Records Administration (NARA) regulations:
44 U.S.C. Chapter 31 - Records Management by Federal Agencies Federal Records Act (http://www.archives.gov/about_us/basic_laws_and_authorities/federal_agencies.html)
36 CFR Part 1220 - Records Management; Federal Records; General (http://www.archives.gov/about_us/regulations/part_1220.html)
36 CFR Part 1222 - Creation and Maintenance of Federal Records (http://www.archives.gov/about_us/regulations/part_1222.html)

# Appendix I.

## Glossary of Terms

**Bureau** – this is used as an all-inclusive designation to refer to all organizational entities within DOI within scope of this Solicitation including Bureau (as in the Bureau of Reclamation), Office (as in Solicitor's Office), Service (as in Fish & Wildlife Service), or Survey, (as in US Geological Survey).

**Collaborative Tools** – tools used in conjunction with the messaging system providing value added collaboration capabilities. (See Appendix F)

**Proposed Solution, or Proposal** – refers to the solution proposed by the Respondent to address the requirements of this Solicitation.

**Enterprise Messaging Services (EMS)** – refers to the solution being solicited by the DOI as specified in this document.

**Legacy** – Refers to current messaging systems in production operation at the DOI. (Lotus Notes/Domino, Novell GroupWise, and MS Exchange)

**Messaging** – term collectively referring to electronic mail (email), mail-enabled shared calendaring and scheduling, and all functions specified in Appendix A

**Mail-enabled Applications** – workflow applications that utilize the messaging system to authenticate the user and transport information using mail. (See Appendix G)

**System-** is defined as the network of messaging products and services required to satisfy the DOI requirements described in this Solicitation; including all hardware, software, peripherals and support personnel.

**System Failure-** is defined as the failure of the messaging system such that a user does not have the use of the full messaging capability of the system. If a server fails, but the user continues to have limited use of the messaging service, this is not considered a system failure for purposes of performance measurement. Failure of a telecommunications link provided by the government is not considered a system failure for purposes of determining EMS contract performance.

**System Available-** is defined as the state of the messaging system when it is operationally available such that a DOI user has the full use of the messaging capability of the system.

**Site System Availability-** is defined as the Messaging system being operationally available such that a DOI site has the full use of the messaging capability of the system.

**Enterprise System Availability-** is defined as the Messaging system being operationally available such that the entire DOI has the full use of the messaging capability of the system.

**Attended System Operation-** exists when system support personnel are actively monitoring the messaging system, and those system personnel are available to respond to system failure within the required response times.

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

**Unattended System Operation-** exists when system support personnel do not actively monitor the messaging system, but the system is operating through automated controls and fail-over mechanisms sufficient to meet the required response times.

**On-Call Operation-** exists when the system is on unattended operation, but system personnel are available to respond to system failure.

**Telecommunications Failure** – Failure of a telecommunications link provided by the Government is not considered a system failure for purposes of determining contract performance.

**Mean Time to Repair (MTTR)** – Average time it takes the Contractor to respond to a system failure, troubleshoot the problem, fix it and bring system up to system available status.

## Abbreviations:

| Abbreviation | Description |
|---|---|
| AD | Microsoft Active Directory |
| ATM | Asynchronous Transfer Mode |
| DOI | Department of the Interior |
| E-Gov | Electronic Government |
| ESN | Enterprise Service Network |
| IPT | Integrated Project Team |
| ISP | Internet Service Provider |
| MPLS | Multi-protocol Label Switching backbone |
| NIST | National Institute of Standards and Technology |
| OMB | Office of Management and Budget |
| PKI | Public Key Infrastructure |
| RAS | Remote Access Services |
| SLA | Service Level Agreement |
| TLS | Transport Layer Security |
| VPN | Virtual Private Network |

Sensitive: Restricted Distribution

# Appendix J.

## Summary of Contract Deliverables

This section is a summary listing of the Contract Deliverables that will be required of the Offeror as a result of this Solicitation.

| CLIN | Deliverable | Solicitation Reference(s)[22] | Price |
|---|---|---|---|
| 1 | **EMS Planning** | | |
| 1.1 | Project & Contract Management Plan | | |
| 1.2 | Bureau Readiness Assessment (overall DOI enterprise and by bureau) | 6.1 Organizational Readiness | |
| 1.3 | Design & Solutions Architecture (enterprise and by bureau) | | |
| 1.4 | Conversion & Implementation Plan | | |
| 1.5 | Operations Plan | | |
| 1.6 | System Security Plan | Appendix H, Security Requirements | |
| 1.7 | Customer/Quality Assurance Plan | | |
| 1.8 | Telecommunication plan | section 6.6 | |
| 1.9 | Network performance test plan | section 6.5 | |
| 1.10 | EMS-EAD Integration plan | section 6.4 | |
| 1.11 | Test Plan | | |
| 1.12 | Pilot Plan | | |
| 1.13 | Migration Plan | | |
| 1.14 | Contingency Plan | | |
| 1.15 | COOP | | |
| 1.16 | Communications Plan | | |
| 1.17 | Disaster Recovery Plan | | |
| | | | |
| 2 | **EMS Implementation** | | |
| 2.1 | Phase 1 | | |
| 2.2 | Phase 2 | | |
| | ... | | |
| 2.3 | Phase n | | |
| | | | |
| 3 | **EMS Operations** | Appendix B, EMS Service Requirements - General<br>Appendix C, MS Exchange Detailed Service Requirements<br>Appendix D, Performance Measures, Service Levels, Incentives and Penalties | |

[22] Note: The references in this column are not to be interpreted as a comprehensive cross-reference to the Solicitation, or the only requirement relevant to the deliverable. Deliverables shall at all times consider all the requirements contained in this Solicitation. This column lists selected key references in the Solicitation, and is provided only as an aid in navigating the document.

**Exhibit J - 000084**

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| | | | |
|---|---|---|---|
| 3.1 | **"Core" Operation Mode** | Appendix D-2.1 | |
| 3.1.1 | **Base Service:** 80,000 user seats; 100,000 mailboxes. | | |
| 3.1.2 | Additional users (in 5,000 units) over Base Service. | | |
| 3.1.3 | Additional mailboxes (in 5,000 mailbox units) over Base Service. | | |
| 3.2 | **"24x7" Operation Mode** | Appendix D-2.2 | |
| 3.2.1 | **Base Service:** 80,000 user seats, 100,000 mailboxes. | | |
| 3.2.2 | Additional users (in 5,000 units) over Base Service. | | |
| 3.2.3. | Additional mailboxes (in 5,000 mailbox units) over Base Service. | | |
| 3.3 | **"Emergency" Operation Mode** | Appendix D-2.3 | |
| 3.3.1 | **Base Service:** 80,000 user seats, 100,000 mailboxes. | | |
| 3.3.2 | Additional users (in 5,000 units) over Base Service. | | |
| 3.3.3 | Additional mailboxes (in 5,000 mailbox units) over Base Service. | | |
| | | | |
| **4** | **COO & Disaster Recovery** | Appendix B, section, B-4 | |
| | | | |
| **5** | **User Support** | Appendix B-2, User Support | |
| 5.1 | **User Assistance / Help Desk** | Appendix B, section, B-2.1 | |
| 5.2 | **User Training:** | Appendix B, section, B-2.2, User Training | |
| 5.2.1 | Messaging System Basics for Users | Appendix B, section, B-2.2.1 | |
| 5.2.2. | Advanced Messaging Product for Users | Appendix B, section, B-2.2.2 | |
| 5.2.3. | Security Training for Users | Appendix B, section, B-2.2.3 | |
| 5.2.4. | DOI on-site training option | Appendix B, section, B-2.2.4 | |
| 5.2.5. | On-line Training option | Appendix B, section, B-2.2.5 | |
| 5.3 | **User Documentation** | Appendix B, section, B-2.3, User Documentation | |
| | | | |
| **6** | **Systems Support** | Appendix B, section, B-3 | |
| 6.1 | **System Assistance** | Appendix B, section, B-3.1 | |
| 6.2 | **System Training:** | Appendix B, section, B-3.2 | |
| 6.2.1 | Basic Systems Administration | Appendix B, section, B-3.2.1 | |
| 6.2.2 | Advanced Systems Administration | Appendix B, section, B-3.2.2 | |
| 6.2.3. | Security Training for System Administrators | Appendix B, section, B-3.2.3 | |
| 6.2.4. | DOI on-site Systems training option | Appendix B, section, B-3.2.4 | |
| 6.2.5. | On-line Systems Training option | Appendix B, section, B-3.2.5 | |
| 6.3 | **Reports** | Appendix B, section, B-3.3 | |
| 6.4 | **System Documentation** | Appendix B, section, | |
| | | | |
| | | | |
| | | | |
| ***Contract Options:*** | | Appendix I, EMS Contract Options | |
| **O-1** | **Messaging Content Management** | Messaging Content Management | |
| **O-2** | **Messaging Records Management** | Appendix I-2, Messaging Records Management | |
| **O-3** | **Consulting Support Services** | Appendix I-3, Consulting Support | |
| O-3.1 | Planning, Design, & Analysis | Appendix I-3.1, Planning, Design, | |



Exhibit J - 000085

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| | | | |
|---|---|---|---|
| | | &Analysis | |
| O-3.2 | Implementation | Appendix I-3.2, Implementation | |
| O-3.3 | On-site Technical consulting | Appendix I-3, On-site Technical Consulting | |
| | | | |
| **O-4** | **Collaborative Tools Operations** | Appendix I-4, Collaborative Tools Operations | |
| O-4.1 | Real-Time Messaging | | |
| O-4.2 | Virtual Team Room | | |
| O-4.3 | Mobile/Wireless Collaboration | | |
| | | | |
| **O-5** | **Development & Configuration** | Appendix I-5, Development and Custom Configuration | |
| O-5.1 | Configuration and Customization Development | | |
| | | | |
| **O-6** | **Data Conversion** | Appendix I, Messaging Data Conversion | |
| O-6.1 | Data Conversion Service | Appendix I | |
| | | | |
| **O-7** | **Enterprise Active Directory Operations** | Appendix I, Enterprise Active Directory Operations | |
| | | | |

Sensitive: For Limited Release

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

# Appendix K.

## Software, Hardware, and Hosting Facilities

This section describes the provisioning of software licenses, hardware, and hosting facilities for EMS. Any additional hardware and software necessary to implement the vendor solution, not included in this section, is the responsibility of the vendor

### K-1. Software Messaging Software licenses

DOI has procured and maintains a Microsoft enterprise license agreement. For purposes of this Solicitation, DOI will furnish client and server licenses sufficient to address the EMS seat requirement as specified in this Solicitation for the following:

- Exchange clients (Outlook, Web)
- Exchange 2003 server
- Active Directory
- Office XP
- SMS

### K-2. Messaging Hardware

The Offeror's proposed solution may include the provision of hardware by the Contractor, utilization of existing DOI hardware, acquisition of hardware from existing DOI contract vehicles, or a combination of these alternatives.

The Proposal shall specify the hardware required for the Proposed Solution. The Government retains the option of using the vendor provided hardware or the DOI contract for equivalent equipment. The Offeror may also propose alternative sourcing options, such as leasing.

The DOI maintains an Enterprise agreement. For purposes of this Solicitation, this contract is available for the acquisition of the following hardware:

- Exchange messaging servers
- Domain controllers to support Exchange
- Storage servers and storage devices

### K-3. Hosting Facilities

The Offeror's proposed solution shall provide hosting using government facilities.

The availability and use of the DOI enterprise hosting facility is described in the DOI Network Operations Center (NOC) section of this Solicitation. Other DOI facilities are also available for COO and Disaster Recovery and distribution of operations as necessary. Since the requirement for use of DOI facilities is dependent on the design topology contained in Offeror's Proposed Solution, use of DOI facilities will need to be negotiated.

Sensitive For Limited Distribution

**Exhibit J - 000087**

# Appendix L.

# Messaging Seats by Organization

The following is an estimate of the messaging seats (licensed Lotus Notes/Domino, Novell GroupWise, and MS Exchange users) by bureau currently in production use by DOI. For purposes of this Solicitation, the total has been rounded up to 80,000 and that is the number that should be used in Proposals.

| Organization | Abbrev | # seats |
|---|---|---|
| **BUREAUS:** | | |
| Bureau of Land Management | BLM | 13,175 |
| Minerals Management Service | MMS | 2,610 |
| Bureau of Reclamation | BOR | 7,741 |
| Bureau of Indian Affairs | BIA | 4,839 |
| Office of Surface Mining | OSM | 1,160 |
| National Park Service | NPS | 18,959 |
| U.S. Geological Survey | USGS | 13,900 |
| U.S. Fish & Wildlife Service | FWS | 11,150 |
| **OFFICES:** | | |
| Office of the Secretary | OS | 885 |
| National Business Center | NBC | 1,627 |
| Office of the Special Trust | OST | 750 |
| Solicitors Office | SOL | 661 |
| Office of Hearings & Appeals | OHA | 148 |
| Office of Historical Trust Accounting | OHTA | 65 |
| TOTAL: | | 77,670 |
| | | |
| Office of the Inspector General | OIG | 300 |

Sensitive: For Limited Distribution

Exhibit J - 000088

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

# Appendix M. Roles and Responsibilities

Solution Responsibility Matrix

**Acronyms**
**App - Approval**
**Con - Consult**
**View- View of information**

| Server Management | Contractor | DOI |
|---|---|---|
| **Server Administration** | | |
| Install the in-scope server operating system, system management software and operating system utilities. | X | |
| Support of the in-scope server operating system, system management software and operating system utilities, including minor upgrades (such as a release upgrade) | X | |
| Manage the operating system configuration:<br>•Initial server configuration<br>•Modify configuration files<br>•Document system configuration<br>•Control access to system configuration files | X | X (Approve) |
| Manage operating system file systems:<br>•Create, maintain and delete volumes and directory structures<br>•Modify file system sizes<br>•Verify mount point availability<br>•Repair defective file systems<br>•Modify File system permissions | X | |
| Monitor and reduce operating system log files to prevent file systems from overfilling | X | |
| Manage Operating System Processes (e.g. continuously running system subtasks, or daemons):<br>•Refresh processes as required<br>•Establish start up sequences<br>•Maintain system clock synchronization<br>•Change process priorities as appropriate | X | |
| Recommend operating system updates and configuration modification | X | X (Approve) |
| Apply operating system patch set updates as required | X | |
| Maintain tools for remote management and alert monitoring | X | |
| Maintain operational support procedures | X | X (Approve) |
| Maintain the hardware and OS software configuration server information | X | |
| Coordinate in-scope server hardware service with the appropriate vendor | X | |
| Manage Contractor Operating System ID's | X | |
| Evaluate planned changes to the server environment and advise of any requirements to support such changes | X | |
| Manage OS Security (Does not include DOI User ID Admin)<br>•Enable passwords for servers to use to connect with other servers on the network | X | X (Approve) |

Source Selection Information - Limited Distribution

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Server Management | Contractor | DOI |
|---|---|---|
| •Adhere to standard security processes and procedures<br>•Support trusted third party security servers authentication<br>•Synchronize security information among servers<br>•Create and modify system login/logon scripts<br>Assign account, workgroup and print managers | | |
| Administer file system directory distribution and replication | X | |
| Major OS upgrades, such as a new version | X | X (Approve) |
| Provide administration and support for e-mail software such as Microsoft Exchange | X | |
| Management of Active Directory | | X |
| **High availability** | | |
| Provide system administration and operational support for High Availability configurations | X | |
| Verify High Availability Hardware configurations | X | |
| Initial setup and ongoing maintenance of High Availability Configurations | X | |
| Configuration of parameters for recovery and failover, with assistance from DOI where applicable (such as application parameters) | X | X (Consult) |
| Reconfiguration of parameters when updates are performed to the system configuration | X | |
| Testing of fail-over recovery after each system configuration update or change | X | X (Approve) |
| Periodic testing of fail-over recovery (semiannually) | X | X (Approve) |
| **Console Operations** | | |
| Monitor managed hardware & software during in-scope service hours (7 X 24 X 365 + Leap Day) | X | X (View) |
| Administer and/or execute the contracted Service Management processes and procedures | X | |
| Create and maintain account specific processes and procedures | X | |
| Monitor and respond to system alerts and events:<br>• Node/ up down<br>• System processes (including file systems, space, etc<br>• Hardware events<br>• Error logs | X | |
| Perform basic problem determination on systems and components managed Contractor:<br>• Hardware problems<br>• System software problems | X | |
| Provide information for changes affecting the server environment | X | |
| Evaluate planned changes to the server environment and advise of any requirements to support such changes | X | |
| Perform System Recycles per predefined Short Term Operational Schedule and maintenance window | X | |
| Monitor Operating System backups | X | |
| Monitor DOI data files or database backups | X | |
| Applications-monitor up/down status and system processes | X | X (View) |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Server Management | Contractor | DOI |
|---|---|---|
| **Performance and Capacity Management** | | |
| Maintain tools for performance/capacity reporting | X | |
| Define performance indicators and establish thresholds to monitor server performance against these indicators. Examples include utilization of Disk, CPU and memory. | X | |
| Provide analysis and report on system performance trends and exceptions. | X | |
| Recommend corrective action to resolve system performance and capacity problems. | x | |
| Implement corrective actions approved by the change management process. | x | |
| Recommend resource utilization alternatives. | x | |
| Recommend configuration changes to optimize utilization of assets. | x | |
| Monitor and document the in-scope servers' current capacity baselines and provide the information to the DOI for the DOI's use in determining future capacity requirements. | X | |
| Provide analysis and report on system performance trends and exceptions. | X | |
| Provide analysis of system capacity trends. | X | |
| Measure, Trend, and Monitor Resource Peak Period Utilization over Time | X | |
| Implement a simple automated Utilization forecast system. | X | |

| Storage Management | Contractor | DOI |
|---|---|---|
| **File Management** | | |
| Manage non-root application File systems, for example: Nearline Storage / Journaling Servers, etc.<br>•Modifying file system sizes<br>•Verifying mount point availability<br>•Repairing defective file systems<br>Modifying File system permissions | X | |
| Verify availability and sufficient capacity of Contractor controlled file systems during scheduled service times | X | |
| Report, to Services Management function, DOI's disk space utilization via the activities listed in Performance and Capacity Management | X | |
| Manage server file migration to new disk or new disk configuration as required | X | |
| Configure and initial set up of Intelligent External Storage Devices in a Storage Area Network (SAN) | X | |
| Plan and implement Fibre Channel Switches and Fibre Channel Directors in a Storage Area Network (SAN) | X | |
| **Backup and Recovery** | | |
| Document, maintain and, execute backup and recovery procedures for the *operating* system image (root volume group). | X | X (Approve) |
| Document, maintain and, as appropriate, update and execute mutually approved file backup and recovery procedures | X | X (Approve) |
| Provide a recovery procedure for restoring the image to a previous level within a mutually agreed time frame | X | X (Approve) |
| Conduct regularly scheduled backup and recovery procedures as prioritized by the DOI (for example, file set restore), so as to avoid impacting scheduled operations, provide recommendations regarding backup/recovery considerations: improved levels of protection, efficiencies and cost reductions | X | X (Con/App) |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Storage Management | Contractor | DOI |
|---|---|---|
| Perform Database backup per defined schedule/maintenance window | X | |
| Backup of DOI data files and software applications according to the agreed DOI's backup strategy | X | |
| Recover DOI data (at the file level) on request | X | |
| Perform Server Data File Migration including backing data files up from an old disk configuration and restoring to a new one. | X | |
| **Tape Operations if Used** | | |
| Retain tapes for a mutually agreed retention period for auditing purposes in accordance with NARA Media Standards. | X | |
| Rotate tapes, as required, for off-site storage | X | |
| Log and track physical tapes that are checked in and out by the DOI or a Third Party | X | |
| Log and track physical tapes that are held within the Service Delivery Center | X | |
| Store tapes and paper documentation, as appropriate, at the off-site storage facility | X | |
| Return any off-site tapes when expired for reformatting (scratching) | X | |
| Complete mounts of tapes held in the Service Delivery Center in sufficient time to meet production processing requirements in accordance with the Service Levels | X | |
| Maintain adequate supplies for the tape environment and provide a sufficient blank tape pool to service required processing needs, and notify the DOI when additional tapes and other supplies are required | X | |
| Retrieve archived tapes and restore required files and data sets within mutually agreed time frames | X | |
| Reply to automated tape alerts | X | |
| Monitor and manage tape pool resources and ensure adequate media available to meet peak load, planned growth and anticipated tape volume fluctuations | X | |
| Manage off-site storage of tape media for vital records and back-up and recovery. | X | |
| Manage transportation of tapes to/from off-site storage in accordance with NARA Media Storage and Transportation Requirements | X | |
| Provide tape library management | X | |
| Conduct regular audits and comparisons between the tape library physical inventory and the tape library management inventory | X | |
| Load tapes into/remove from tape libraries | X | |
| Maintain a tape library system | X | |
| Report tape utilization | X | |

| Security Management | Contractor | DOI |
|---|---|---|
| **Security Policy and Controls** | | |
| Update the Information Security Controls document with the latest Guidelines for Developing Commercial Security Controls template to ensure that current Security Controls are recommended to the DOI | X | X (Approve) |
| Capture any changes to the DOI's Security requirements and update the Information Security Controls document | X | X (Approve) |
| **DOI Managed Site** | | |
| Maintain a process to manage access to the computing areas controlled by Contractor | X | X (Consult) |
| Maintain a periodic, as determined by semiannual process to review the list of authorized people to computing areas managed by Contractor | X | X (View) |
| Provide physical security for Portable Storage Media (see 'Portable Media | X | X(Consult) |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Security Management | Contractor | DOI |
|---|---|---|
| Handling' for specific activities) | | |
| Perform physical security advice for computing sites | X | X (Consult) |
| Produce a physical security report and present to DOI | X | |
| Implement all physical control procedures agreed to in advance with the DOI, in order to maximize the effectiveness of physical security in a site | X | |
| **Portable Media Handling** | | |
| Provide environmental protection for media managed by Contractor by implementing procedures used to store media in a safe, secure environment, in accordance with manufactures' specification | X | X (Consult) |
| Perform a periodic reconciliation of the media inventory for media managed by Contractor | X | X (Approve) |
| Provide destruction of residual information for media managed by Contractor | X | X (Approve) |
| Provide procedures for handling media to protect data from unauthorized disclosure or misuse for media managed by Contractor<br>• Ensure DOIs media is labeled<br>• Maintain a process for media movement<br>• Provide a mounting of storage media process | X | X (Approve) |
| Implement DOI media requirements related to storage, labeling, use and handling, for media managed by Contractor | X | |
| During transition, develop a process to provide media transportation outside of managed locations | X | X (Approve) |
| **Userid Administration - Logical access control** | | |
| Add, change, delete or revoke Userid's that access operating systems and/or subsystems using access control software as per the established security standards | X | X (View) |
| Establish userid administrative security policies and practices to perform DOI and Contractor userids authentication. (e.g., minimal level, password) for operating systems and subsystems (excludes applications), when Contractor provides logical access services | X | X (View) |
| Review group membership periodically and shared userids when Contractor provides logical access services | X | X (View) |
| Periodically review and remove Contractor user and DOI user access rights, including operating system and subsystem access, and notify management of the change | X | X (Approve) |
| Periodically review and remove DOI user access rights per established guidelines when Contractor provides logical access services | X | X (Approve) |
| Annually review and revalidate Contractor system userids | X | X (Approve) |
| Periodically review and revalidate DOI system userids per the established security standards when Contractor provides logical access services | X | X (Approve) |
| Add, change, delete or revoke DOI Userid's that access DOI Applications as per the established security standards | X | X (Approve) |
| Periodically review, revalidate, and remove DOI application userids per established guidelines | X | X (Approve) |
| **Password Protection** | | |
| Provide a process to reset Contractor passwords as per established security standards | | X |
| Provide a process to reset DOI user passwords per established security standards | | X |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Security Management | Contractor | DOI |
|---|---|---|
| Provide a process to change system default passwords where capability exists (e.g., those shipped with an operating system or program product supported by Contractor) | X | X (Approve) |
| Encrypt passwords per established security standards | X | X |
| **Protecting Resources** | | |
| Maintain a process to establish initial default protection for DOI resources (e.g., data, programs or files) as per established security standards when Contractor provides operating system logical access services | X | |
| Maintain defined access controls for protection of the operating system infrastructure resources and review and update periodically | X | |
| Maintain defined access controls for protection of the application infrastructure resources and review and update periodically | X | |
| Maintain Contractor data classification standards for information access and protection as determined by the Contractor data owner(s), as per the established security standards | X | |
| Maintain currently defined DOI data classification standards for information access and protection as determined by the DOI data owner(s), as per the established security standards | X | |
| Maintain a notification process when a resource owner's default access level has changed to universal or public | X | |
| **System Administrative Privilege** | | |
| Manage authority/privileges for DOI userid's per the established security standards when Contractor provides operating system logical access services | X | X (Approve) |
| Manage application infrastructure authority / privileges and periodically validate the business need of users access. (SLA OCIO MOU Admin System) | | X |
| **Monitoring and Reporting** | | |
| Maintain logging controls for user resources, according to established security standards, when CONTRACTOR provides logical access support for:<br>• Operating system resources<br>• System Security Privileges | X | |
| Maintain logging controls for user resources, according to the established security standards, when CONTRACTOR provides logical access support for:<br>• Application resources | X | |
| Periodically create reports for:<br>• logon violations<br>• resource access (e.g. operating system resource access and / or violations) and DOI user privilege access trail<br>• application and application resource access violations (e.g., programs, files, data) | X | |
| Investigate systematic attacks (attempts to logon) for DOI users | X | X |
| **Security Incident Management** | | |
| Manage security incidents per the agreed-to Security Incident Management process | X | |
| Maintain a security corrective action tracking methodology | X | |
| Provide periodic trending problem reports | X | |
| **Security Integrity Advisory** | | |
| Provide security advisory information to the DOI in an agreed to manner | X | |
| Evaluate security advisories, assign a risk value and communicate. | X | |
| Communicate virus alerts | X | |
| Establish an anti-virus software distribution update process with the DOI for servers | X | |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Security Management | Contractor | DOI |
|---|---|---|
| **Security Status Checking and Validation Audits** | | |
| | | |
| Provide security assessment audit focal point to define audit controls and coordinate audit activities | | X |
| Provide support for and coordination of audit activities (i.e. data collection, audit tool installation, report generation) | X | |
| Develop and implement action plans for audit findings that do not comply with the established security standards or the Security Schedule of the contract | X | X (Approve) |
| | | |
| Perform Management Control Review and follow-up on any issues found. | X | X (Approve) |
| **Security Policy Verification** | | |
| Maintain the compliance check profile: systems and processes to be checked, tools to be utilized, and frequency of health checks for the services provided by Contractor. | X | |
| Periodically conduct manual and automatic compliance checks against the resources specified in the Compliance Checking Profile for the services provided by Contractor. | X | |
| Take corrective action on the findings as appropriate | X | X (Approve |
| **Security Process Review** | | |
| Perform annual review of existing security processes and compare against the established security standards and Security Schedule of the contract requirements | X | X (Approve) |
| Take corrective action on the findings as appropriate | X | X (Approve) |
| **Security Risk and Issue Management** | | |
| **Security Risk Management** | | |
| Log all issue discovery in a central repository | X | X (Approve) |
| Track & manage all issues to closure | X | X (Approve) |

| Services Management | Contractor | DOI |
|---|---|---|
| **Service Level Management** | | |
| Monitor the performance levels for the Services to serve as input for establishing the Service Levels | X | X (View) |
| Track the performance attainment for each of the defined Services and baseline these against the agreed upon minimum service level | X | |
| Submit a standard report or set of standard reports assessing Contractor's performance of the agreed upon service levels | X | X (Approve) |
| Identify root causes, correct problems and attempt to minimize recurrences of missed Service Levels for which Contractor is responsible | X | X (Consult) |
| Work with SLA/SLO focal point to interlock with documented Service Levels if applicable | X | X (Approve) |
| Create, deliver and archive monthly reporting package | X | |
| Provide ongoing support for monthly measurements | X | |
| Evaluate Performance Compliance in accordance with service level agreements | | X |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Services Management | Contractor | DOI |
|---|---|---|
| Monthly | | |
| **Availability Management** | | |
| | | |
| Evaluate and manage reliability and stability trends of the supported systems. | X | |
| Track, analyze and report on availability 7 x 24, i.e. Root Cause Analysis (RCA) | X | |
| Ensure hardware maintenance in accordance with the equipment manufacturer's specifications | X | |
| Provide required support procedures to the DOI's Focal Points | X | |
| Recommend availability improvements | X | |
| Develop / maintain availability management process and procedures | X | |
| Provide availability metrics using data collected from the Monitoring tool(s) and logs. | X | |
| **Problem Management** | | |
| Record identified problem, follow-up and ensure problem resolution | X | |
| Define and maintain business process documents | X | |
| Provide trend analysis | X | |
| Audit problem records for process compliance | X | |
| Take ownership and administer the problem management processes | X | |
| Take ownership and administer the Contractor Root Cause Analysis (RCA) process and meetings | X | |
| Perform problem management tasks including monitoring, problem source identification (not application related), reporting, logging, tracking, resolution, communication and escalation for problems | X | X (View) |
| Assign ownership and priority/severity for each problem. | X | X |
| Install, support, and maintain the standard problem management tool | X | |
| Create and administer as required, user access to organizational standard problem management tool. | X | |
| Collect, update, and administer unique DOI data requirements related to problem management | | X |
| **Change Management** | | |
| Install, maintain and support the standard change management tool | X | |
| Create and administer as required, user access to the organizational standard change management tool | X | |
| Collect, update, and administer unique DOI data requirements | X | |
| Provide a set of standard reports to the account management team to monitor the effectiveness of the Contractor's delivery processes | X | |
| Record and track approved change requests | X | |
| Schedule or manage testing and implementation of approved changes, including communication to and coordination with affected DOI business units | X | |
| Evaluate planned changes to the environment and advise DOI of any requirements to support such changes | X | |
| Provide automation scripts, where possible, for tasks associated with a change | X | |
| Receive and handle notification of related change activity | X | |
| **Measurements and Reports** | | |
| The monthly summary report listed below is considered part of the Base services:<br>• System Availability | X | |

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Services Management | Contractor | DOI |
|---|---|---|
| Identify Additional reports to those listed above; e.g. a Service Trend and Analysis Report | | X |
| Review and Approve All final reports | | X |

| Exchange Management | Contractor | DOI |
|---|---|---|
| **Server Administration** | | |
| Exchange Architecture | X (Consult) | X (Approve) |
| Technical implementation planning and testing | X | X (Approval) |
| Register users and issue mail IDs via Active Directory | | X |
| Manage existing user IDs and accounts via Active Directory | | X |
| Manage mail aliases via Active Directory | | X |
| Assign and change user passwords via Active Directory | | X |
| Create, maintain and delete user profiles via Active Directory | | X |
| Control the amount of disk space for users per Server Policy | X | X (Approve) |
| Control the amount of disk space for users per Active Directory | | X |
| Create and maintain user groups | | X |
| Enable and disable high level shared sources (Public Folders) Bureau to Bureau | X | X (Approve) |
| Enable and disable sub level shared sources (Public Folders) | | X |
| Conduct periodic security audits | X | X |
| Forecast future requirements | X | X (View) |
| Implement future upgrades/requirements | X | X (Approve) |
| Administer mail servers for: Directory replication / synchronization, manage configuration files, data space management, backup/restore of data space. | X | |
| Management of external gateways | X | |
| Distribution lists – creation/deletion/consulting | | X |
| Distribution lists – administration/management; (keeping folder recipients up to date) | | X |
| Public folders – creation/deletion/consulting | | X |
| Public folders – administration/management; (permissions; posting folder content) | | X |
| Coordinate Public folder replication | X | |
| System Notices (Notices sent to users) | X | X |
| Change Control | X | X |
| First level phone support | | X |
| Second/Third level Outlook support | X | |
| First/Second/Third level Exchange Software/Servers support. | X | X (Approve) |
| Workstation visits for troubleshooting | | X |
| LAN related service outage | | X |

Not For Limited Distribution

SENSITIVE: DOI-INTERNAL ONLY
This document shall be secured due to the nature of its content, and DOI initiative to seek proposals.

| Exchange Management | Contractor | DOI |
|---|---|---|
| WAN related service outage | | X |
| E-Mail remote access issues | X | |
| Exchange server down | X | |
| DOI/Bureau approved access to mail/mailboxes for change/delete/access control/view | | X |
| Perform Mailbox moves | X | |
| | | |
| Antivirus - See Section B-1.6 | X | X |
| Exchange Backup<br>Change tapes<br>Monitor backups<br>Manage backups | <br>X<br>X<br>X | |
| Exchange restores | X | |
| Mailbox restores | X | |
| Server installs | X | |
| On-call Exchange Application Support | X | |
| Monitoring<br>Server hardware and OS<br>Server usage and capacity<br>Exchange services and message flows | <br>X<br>X<br>X | <br>X<br>(View) |
| | | |

Sensitive: For Limited Distribution

This page left intentionally blank

Sensitive: For Limited Distribution

| Qty | Product ID | Description |
|---|---|---|
| 10 | BC100102 | EGN Egenera Blade Frame |
| 10 | SW100210 | Egenera Blade Frame base software and license |
| 153 | PB200700 | 4 way , 3.66 GHZ, 8GB RAM |
| 153 | SW100210 | Software license for 4 way XEON |
| 63 | PB200507 | 2 way, 3.2 GHZ, 2GB RAM |
| 63 | SW100210 | Software license for 2 way XEON |
| 1 | ES100103 | Egenera Blade Frame ES |
| 1 | SW100210 | Egenera Blade Frame ES Base Software and license |
| | CS200313 | 3 Year Egenera Enterprise Support and Maintenance |
| 1 | HD-EN-AR-NTX | Remedy Help Desk Application with AR System Server Windows |
| 20 | HD-LC-5FLFU | Remedy Help Desk Float Full License 5-Pack |
| 1 | AM-EN-APP-NT | Remedy Asset Management Application Windows |
| 2 | AM-LI-5FL | Remedy Asset Management Float License 5-Pack |
| 1 | CM-EN-APP-NT | Remedy Change Management Application Windows |
| 4 | CM-LI-5FL | Remedy Change Management Float License 5-Pack |
| 1 | SLA-FB | Remedy SLA Flashboards Bundle all Platforms with 5 Fixed Licenses |
| 1 | ARM-EN-NT | AR System Migrator (ENGLISH) Windows |
| 1 | HD-EN-AR-DVX | DEVELOPMENT Remedy Help Desk Application with AR System Server Windows |
| 1 | AM-EN-APP-DV | DEVELOPMENT Remedy Asset Management Application |
| 1 | AM-LI-5FI-DV | DEVELOPMENT Remedy Asset Management Fixed License 5-Pack |
| 1 | CM-EN-APP-DV | DEVELOPMENT Remedy Change Management Application |
| 1 | CM-LI-5FI-DV | DEVELOPMENT Remedy Change Management Fixed License 5-Pack |
| 1 | SLA-FB-DV | DEVELOPMENT Remedy SLA Flashboards Bundle all Platforms with 5 Fixed Licenses |
| 20 | KMR-F | KNOWLEDGE MANAGEMENT FOR REMEDY FLOAT |
| 50 | KMR-SS | KNOWLEDGE MANAGEMENT FOR REMEDY SELF SERVICE FLOAT |
| 1 | TS-EP+ | REMEDY EXPRESS+ Support (36 Months) 18% of List / 10% Discount on 36 Months |
| 1 | KMR-SM | KMR Silver Maintenance (36 months) 18% of List |

| Qty | Product ID | Description |
|---|---|---|
| 80000 | NME-WGA-PB | Quest Notes Migrator for Exchange |
| 5 | 9923-3620TE | Quest Consulting for Intial product knowledge transfer T& L included |

| Qty | Product ID | Description |
|---|---|---|
| 3 | MKT-002088 | Legato Networker Product Family Media Kit |
| 3 | BIC-000026 | NetWorker and Management Console for Windows Power Edition |
| 8 | LIC-002022 | NetWorker Client Connections for Windows/UNIX/Linux/Mac OS X - Qty 25 |
| 9 | LIC-002021 | NetWorker Client Connections for Windows/UNIX/Linux/Mac OS X - Qty 5 |
| 12 | LIC-002281 | NetWorker Power Ed Dedicated Storage Node for Windows. Does not apply below NW 7.x. |

| | | |
|---|---|---|
| 20 | LIC-002111 | NetWorker Cluster Client Connections for Windows- Qty. 5 |
| 1 | LIC-002044 | NetWorker Autochanger Software Module 1-256 Slots |
| 2 | LIC-002204 | NetWorker Autochanger Software Module 1-512 Slots |
| 15 | LIC-002107 | NetWorker Dynamic Drive Sharing Option for W2K/WinNT/Unix/Linux |
| 1 | MKT-001400 | Legato Message and DiskXtender 2000 Product Family Media Kit |
| 2 | BIC-MA1413 | EmailXtender - Base |
| 80000 | LIC-MO1429 | EmailXtender Tier 4 Qty over 10000 User Mailboxes |
| 2 | BIC-MA1401 | DiskXtender 2000 for Centera consists of: DiskXtender 2000 Data Manager Server and DiskXtneder 2000 for El |
| 16 | LIC-001500 | Diskxtender 2000 Data Manager |
| 2 | LIC-001597 | DiskXtender 2000 for EMC Centera 8TB Capacity |

| ***Qty*** | ***Product ID*** | ***Description*** |
|---|---|---|
| 2 | 89F-C600-R | IronPort C600, Standard Configuration |
| 2 | 89R-4SQU | Rapid Rails for Four Post, Square Hole Racks |
| 1 | 89A-PXP-SKIT | Standard Spare Kit for IronPort MGA includes: |
| 2 | 89S-C600P-1Y | Platinum Support for IronPort C600, 3 Years |
| 2 | 89S-C60P-1Y | Platinum Support for IronPort C60, 3 Years |
| 2 | 89S-C30P-1Y | Platinum Support for IronPort C30, 3 Years |
| 1 | 89U-MFC-TR-10A | Mail Flow Central License Key, Tracking and Reporting, 6-10 MGAs |
| 3 | 89S-MFC-10A-1Y | Mail Flow Central Support, 6-10 MGAs |
| 72800 | 89U-SO-1Y | Sophos - 3 Year License Key |
| 72800 | 89U-SO-1Y | Brightmail - 3 Year Anti-Spam License Key |
| 72800 | 89U-BM-1Y | Virus Outbreak Filters Government 3 Year License Key |

| ***Qty*** | ***Product ID*** | ***Description*** |
|---|---|---|
| 8 | CBL-FC-15M-6 | 15M MM Cbl 62.5mic SC-LC |
| 2 | AP-7420B-00 | 16-PORT APP PLATFORM |
| 12 | PB-24000-16 | 16-Port CARD ED-24000B |
| 564 | CX-2G10-300 | 300GB FCL 10K 2GB |
| 88 | FM-LL30MD | 30M MM FIBRE CABLE LC-LC |
| 4 | CNR4NMBAG4 | 4 NODE MAN BASIC G4 |
| 21 | RACK-40U-C | 40U COMMON RACK |
| 2 | CNRRK | 40U T RACK SP POWER |
| 21 | PW40U-C-US | 40U-C PWR CORD - US |
| 12 | CNR4NMEXG4 | 4N FTRY CAP INC G4 |
| 2 | CBL-FCL-7M-6 | 7.5M MM Cbl 62.5mic LC-LC |
| 248 | CX-AT05-320 | ATA 320GB 5400RPM |
| 2 | DS-4100B-0D | BRCD 32-PORTS W/16 ACTIVE |
| 2 | PS-BAS-CIS | CAS INT SINGLE CLUSTER QS |

| | | |
|---|---|---|
| 11 | C-MODEM-US | CLARIION SERVICE MODEM-US |
| 2 | DSB2RK40 | CLARIION SWITCHES IN 40U |
| 2 | CNRGPLLIC | CNR GEN PUBLIC LIC SW |
| 4 | CNRMODEMG4 | CNR MODEM GEN 4 |
| 2 | EC-1500-B | CONNECTRIX B-SERIES CAB |
| 94 | CX-2PDAE | CX DAE FC 2GB EXPANSION |
| 11 | CX-2PDAE-70 | CX700 2G FC DAE W/FLARE |
| 11 | CX700-KIT | CX700 DOCS & RTU |
| 11 | CX700 | CX700 FC Array W 8GB MEM |
| 11 | NAV700-EN | CX700 NAVI ENTERPRISE |
| 10 | SC700 | CX700 SAN COPY |
| 10 | SC700-KIT | CX700 SAN COPY |
| 11 | SV700 | CX700 SNAPVIEW |
| 11 | SV700-KIT | CX700 SNAPVIEW MEDIA |
| 18 | CX-ATA-DAE | DAE ATA EXPANSION FOR CX |
| 2 | PS-CUS-PRDSVC | Data Manager Custom Service |
| 4 | PW40U-US | Dual 40U Rack Power Cord US |
| 2 | ED-24000B | ED-24000B CHASSIS-NO PORT |
| 100 | CX-2G10-146 | FC 146GB 10K 520B 2GB |
| 832 | CX-2G10-73 | FC 73GB 10K 520B 2Gb |
| 4 | FC1-HSSDC-2M | FC COPPER CABLE 2M |
| 2 | CBFM-04C | FM 4 DOMAINS SEAT LC |
| 2 | CBFM-04 | FM 4 DOMAINS SEAT LIC |
| 64 | RMSE-EXCHANGE | FOR EXCHANGE 5.5 2K 2K3 |
| 160 | FC-HS2-10M | HSSDC-HSSDC 10M CABLE-2GB |
| 2 | CNRRKFRDOOR | LGCY FRNT DOOR OPT |
| 2 | AP7420B-RTR | LIC AP7420B FABRIC ROUTER |
| 16 | CNR4NMSWG4 | MIRR SW RTU LIC |
| 9 | M-100SL-GO1 | MNT 100SLOT GOLD 1YR |
| 9 | M-100SL-GO23 | MNT 100SLOT GOLD YR2OR3 |
| 15 | M-FCDR-GO1 | MNT FC DRV GOLD 1YR |
| 15 | M-FCDR-GO23 | MNT FC DRV GOLD YR2OR3 |
| 3 | M-SCI2K-GO1 | MNT SCI2K GOLD 1YR |
| 3 | M-SCI2K-GO23 | MNT SCI2K GOLD YR2OR3 |
| 2 | SYMMOD-US | MODEM UNITED STATES |
| 4 | EC1500BRLKT | MOUNT ED-XXB IN EC-1500B |
| 11 | NAV-ENKIT | NAVI ENTERPRISE MEDIA |

| | | | |
|---|---|---|---|
| | 2 | EC-1500-PC1 | PWR CRD 1PHS-L630P |
| | 2 | SCI2K-100U | SCALAR I2000 100 SLOT UPG |
| | 2 | SCI2K-16PRT | SCALAR I2000 -16 PARTITNS |
| | 3 | SCI2K-2N-PWR | SCALAR I2000 2N POWER UPG |
| | 3 | SCI2K-INST | SCALAR I2K INSTALL/PS |
| | 1 | SC-UPG-INST | SCALAR UPG INSTALL/PS |
| | 1 | SCI2K-200 | SCALARI2000 200 SLOTS |
| | 2 | SCI2K-400 | SCALARI2000 400 SLOTS |
| | 15 | 9-00741-01 | SCI2K LTO3 STG NTWK DR |
| | 2 | CNR-CBL15-G4 | SHORT UPLINK CBL KIT |
| | 2 | CNR1PH | SP PWR EXP EMC RK |
| | 16 | CNRREPSWG4 | SW RTU LIC REP G4 |
| | 2 | SW-24000B-TR | TRUNKING FOR ED-24000B |
| | 8 | CAT6CBL25 | UTP CAT 6 CABLE 25 WHITE |

MC Centerra 4 TB Capacity

**ADDITIONAL TERMS AND CONDITIONS**

**H.1 52.217-8 -- Option to Extend Services (Nov 1999)**

The Government may require continued performance of any services within the limits and at the rates specified in the task order. These rates may be adjusted only as a result of revisions to prevailing labor rates provided by the Secretary of Labor. The option provision may be exercised more than once, but the total extension of performance hereunder shall not exceed 6 months. The Contracting Officer may exercise the option by written notice to the Contractor within **14 days.**

(End of Clause)

**H.2 52.217-9 -- Option to Extend the Term of the Contract (Mar 2000)**

(a) The Government may extend the term of this task order by written notice to the Contractor within **7 days** *[insert the period of time within which the Contracting Officer may exercise the option];* provided, that the Government gives the Contractor a preliminary written notice of its intent to extend at least **14 days** before the task order expires. The preliminary notice does not commit the Government to an extension.
(b) If the Government exercises this option, the extended task order shall be considered to include this option clause.
(c) The total duration of this contract, including the exercise of any options under this clause, shall not exceed **5 Years.**

(End of Clause)

**H.3 52.217-5 -- Evaluation of Options. (Jul 1990)**

Except when it is determined in accordance with FAR 17.206(b) not to be in the Government's best interests, the Government will evaluate offers for award purposes by adding the total price for all options to the total price for the basic requirement. Evaluation of options will not obligate the Government to exercise the option(s).

(End of Provision)

**H.4 52.217-4 -- Evaluation of Options Exercised at Time of Contract Award. (Jun 1988)**

Except when it is determined in accordance with FAR 17.206(b) not to be in the Government's best interests, the Government will evaluate the total price for the basic requirement together with any option(s) exercised at the time of award.

(End of Provision)

**H.5 52.217-6 -- Option for Increased Quantity. (Mar 1989)**

The Government may increase the quantity of supplies called for in the Schedule at the unit price specified. The Contracting Officer may exercise the option by written notice to the Contractor within 30 days before contract end of performance. Delivery of the added items shall continue at the same rate as the like items called for under the task order, unless the parties otherwise agree.

(End of Clause)

**H.6 FAR 52.252-2, CLAUSES INCORPORATED BY REFERENCE (FEB 1998)**

This task order incorporates one or more clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available. Also, the full text of a clause may be accessed electronically at this address: http://www.arnet.gov.

FAR 52.204-2 SECURITY REQUIREMENTS (AUG 1996)
FAR 52.227-14 RIGHTS IN DATA – GENERAL (JUN 1987)
FAR 52.232-18 AVAILABILITY OF FUNDS (APR 1984) Applicable to All Years
FAR 52.232-19 AVAILABILITY OF FUNDS FOR THE NEXT FISCAL YEAR (APR 1984)
FAR 52.245-4 GOVERNMENT FURNISHED PROPERTY (Short Form) (APR 1984)
FAR 52.246-6 INSPECTION--TIME-AND-MATERIAL AND LABOR-HOUR (MAY 2001)
FAR 52.249-14 EXCUSABLE DELAYS (APR 1984)

**H.7 INVOICING**

GovPay Electronic Invoicing Requirements

All payment requests must be submitted electronically through GovPay. "Payment request" means any request for contract financing payment or invoice payment by a contractor. To constitute a proper invoice, the GovPay payment request must conform to the requirements identified in FAR 32.905(b), "Payment Documentation and Process" and FAR 52.232-25, "Prompt Payment (OCT 2003)". To ensure the timely processing of invoices GovPay uses an automated "workflow" process to route invoices for review, approvals and payment; as required by the "Prompt Payment Act".

Detailed GovPay information for use of GovPay may be obtained on the Internet at www.govpay.gov. This web site includes user manuals, training resources, instructions for registration and contact information for the GovPay help desk for additional support. All users can access reports on the status of their invoices.

Supporting documentation shall be attached to the GovPay invoice in the form of "flat files" in American Standard Code for Information Interchange (ASCII) and an Adobe PDF file. There is a 4MB limitation on file size for these attachments, per header or line item. Facsimile, e-mail, and scanned documents are NOT acceptable electronic forms for payment requests.

GovPay uses the contractor information in the Central Contractor Registration (CCR) database as one of the components for validating contractor registration. It is the responsibility of the contractor to submit accurate and current CCR information. Failure to register and maintain CCR information, or if it has expired, been suspended, been deleted, or could not be found, will result in rejection of your invoice. An invoice submitted during the period for which information in the CCR could not be verified must be resubmitted for payment after successfully registering or updating registration in CCR. Contractors are encouraged to review their CCR information to ensure the most current information is available for GovPay.

The CCR Assistance Center is available to provide assistance and answer questions. They can be reached at 1-888-227-2423 or on the web at http://www.ccr.gov.

[End of clause]

## H.8 STANDARDS OF CONDUCT

(a) The Contractor will be responsible for maintaining satisfactory standards of employee competency, conduct, appearance, and integrity. The Contractor is also responsible for ensuring that its employees and those of its subcontractor(s) do not disturb papers on desks, open desk drawers or cabinets, use Government telephones, except as authorized, or otherwise jeopardize the security and the privacy of Government employees, its clientele, and the contents and property of the federal building(s) in which the task order work is performed. Each employee or supervisor of the Contractor is expected to adhere to standards of behavior that reflect credit on themselves, their employer, and the Federal Government.

(b) The Contractor will be responsible for taking such disciplinary action, including suspension without pay or removal from the worksite, with respect to its employees, as may be necessary to enforce those standards.

(c) Where applicable, the requirements of this clause must be expressly incorporated into subcontract(s) and must be applicable to all subcontractor employees who may perform recurring services or work at the federal building and grounds of this task order.

(d) The Government retains the right to permanently remove any employee of the Contractor from performing duties assigned under this task order at the federal building should the employee's performance so warrant. The Government will request the Contractor to immediately remove any employee of the Contractor from the federal building/work-site should it be determined by the Contracting Officer that the individual employee of the Contractor is "unsuitable" for security reasons or for otherwise being found to be unfit for performing his assigned duty at a federal building. The following areas (not all-inclusive) are considered justification for requesting the Contractor to immediately remove an employee from a federal building/work site:

(i) Neglect of assigned duty and refusing to render assistance or cooperate in upholding the integrity of the security programs at the worksite;

(ii) Falsification or unlawful concealment, removal, mutilation, or destruction of any official documents or records, or concealment of material facts by willful omissions from official documents or records;

(iii) Disorderly conduct, use of abusive or offensive language, quarreling, intimidation by words or actions, or fighting; participation in disruptive activities which interfere with the normal and efficient operations of the Government;

(iv) Theft, vandalism, immoral conduct, or any other criminal actions;

(v) Selling, consuming, or being under the influence of intoxicants, drugs, or controlled substances which produce similar effects;

(vi) Improper use of official authority or credentials, as a supervisor or employee of the Contractor;

(vii) Violation of agency and Contractor security procedures and regulations; and

(viii) Violation of the rules and regulations governing federal public buildings and grounds, set forth in 41 CFR Subpart 101-20.3 *Conduct on Federal Property*.

(e) Following a recommendation from an agency program official or security officer, the Contracting Officer will make all determinations regarding the removal of any employee of the Contractor from and denial/termination of clearance and access to the federal building worksite for non-performance, misconduct, or failure to abide by all laws and regulations. The Contracting Officer will verbally inform the Contractor about the employee, followed by a written confirmation or determination. Specific reasons for the removal of an employee will be provided to the Contractor in writing. In the event of a dispute, the Contracting Officer will make a final determination.

(f) Upon a determination of the Government that an employee of the Contractor be removed from or denied access to a federal building worksite, the employee's clearance and access to the federal building must be immediately revoked or otherwise terminated. Furthermore, if applicable, the building pass and/or other access device(s) previously given to the employee must be immediately surrendered, returned, or delivered to the security officer of the federal building.

**H.9 IDENTIFICATION/BUILDING PASS**

(a) The Contractor must make their personnel available for photo identification badges on a schedule to be determined by the Contracting Officer's Representative (COR). The badges will be made by the Government utilizing supplies, materials and equipment provided by the Government. Each Contractor employee must sign the appropriate badge at the time of photographing.

(i) The Contractor is responsible for ensuring that each of his/her employees performing work under this task order display their photo-identification badges at all times they are present on-duty in the building. Refusal or repeated neglect to display the photo-identification may result in an unsuitability determination.

(ii) Upon termination, resignation or other event leading to a task order employee leaving duty under this task order, the Contractor is responsible for returning all Government identification, building passes, keys, and other Government property issued to that employee. Failure on the part of the Contractor may result in the Contractor's liability for all costs associated with correcting the resultant breech in building security.

(iii) The Contractor must issue the badges to the employees each day as they report for work and must collect the badges at the end of the work shift before the employees leave the building. The Contractor must notify the COR when the employee badges are lost. It will be the responsibility of the Contractor to pay for replacement badges at the current replacement cost per badge.

(iv) The requirements of this clause are applicable to and must be flowed down to all subcontractors who will work at the MMS facilities.

**H.10 COOPERATION WITH OTHER ON-SITE CONTRACTORS**

(a) When the Government undertakes or awards other task orders or contracts for additional work at the facilities, the Contractor must: (1) fully cooperate with the other Contractors and Government employees, and (2) carefully fit its own work to such other additional contracted work as may be directed by the COR. The Contractor must not commit or permit any act that will interfere with the performance of work awarded to another Contractor or with the performance of other Government employees.

(b) In any case where, in the course of fulfilling the task order requirements, the Contractor disturbs any work guaranteed under another separate contract, the Contractor must restore such disturbed work to a condition satisfactory to the COR and guarantee such restored work to the same extent as it was guaranteed under the other contract.

**H.11 Work Products.**

All work products developed by the vendor and its subcontractors will be permanently stored on government provided workstations (as described above) and file servers. Each desktop will have file synchronization software to ensure work products on external storage and laptops are captured within the government's permanent storage infrastructure each day. System Integrator staff returning from travel or telework locations shall immediately synchronize all EMS related files and other electronic work products. The Contractor staff will not be authorized to connect non-DOI computing devices to the local area network which is securely and directly connected to DOI networks (TrustNet and ESN). Non-DOI computing devices will be automatically disallowed to join the local area network by requiring valid MAC address and leverage other security techniques to ensure a proper security posture is maintained. The above described policies will apply at both the Herndon and Lakewood locations.

**H.12 EARNED VALUE MANAGEMENT (EVM).**

1. The contractor must use an EVM system that complies with the American National Standards Institute/Electronic Industries Alliance (ANSI/EIA) Standard 748A, EVM Systems, current version at time of award, to manage performance under this contract. EVM is a project management tool that integrates contract performance with schedule and cost elements in order to optimize investment planning and control. Contract award may be made contingent on the Government's formal validation and acceptance of the contractor's EVM system which needs to occur within 30 calendar days after the contract is awarded.

   The Office of Management and Budget (OMB) Circular A-11, Part 7 contains government-wide guidance on EVM. A copy of ANSI/EIA Standard 748A may be obtained from the American National Standards Institute. OMB Circular A-11, Part 7 is available on the following link: http://www.whitehouse.gov/omb/circulars

2. As part of EVM system acceptance, the Government will require an Integrated Baseline Review (IBR) within 30 calendar days after the contract is awarded. The objective of the IBR is for the contractor and Government to jointly assess technical areas, such as the contractor's planning to ensure: a) complete coverage of the statement of work; b) logical scheduling of the work activities; c) adequate resources; and d) appropriate methodologies for calculating earned value on a continuous basis. The contracting office may require additional IBRs when significant options

are exercised or when other major modifications are made. Such reviews will normally be scheduled before award of the contract action.

3. After the formal acceptance of the IBR, the offeror's EVM system shall provide the following information twice monthly, at the agreed-to work breakdown level that is necessary to conduct earned value analysis on an ongoing basis:

   (a) Budgeted cost of work scheduled (planned value) (BCWS)
   (b) Budgeted cost of work performed (earned value) (BCWP)
   (c) Actual cost of work performed (actual cost) ACWP)
   (d) Budget at completion (BAC)
   (e) Estimate at completion (EAC)
   (f) Performance graph(s) plotting past data and future projections of budgeted and actual costs.

   Twice-monthly project reports will need to include all the necessary information to complete the following EVM variance analyses on a continuous basis:

   (a) Cost variance (CV) = BCWP – ACWP
   (b) Cost variance % = CV/BCWP x 100
   (c) Cost performance index (CPI) = BCWP/ACWP
   (d) Schedule variance (SV) = BCWP – BCWS
   (e) Schedule variance % = SV/BCWS X 100
   (f) Schedule performance index (SPI) = BCWP/BCWS
   (g) Estimates of EAC:
   (i) ACWP cum +1/CPI cum X (BAC – BWCP cum)
   (ii) ACWP cum +1/(CPI cum X SPI cum) X (BAC – BCWP cum)
   (h) Variance at completion (VAC) = BAC – EAC
   (i) Variance at completion % = VAC/BAC X 100

4. Project reports shall explain the reasons for all variances that exceed the DOI threshold of 5% (or some lower, agreed upon percentage). They shall discuss the corrective actions that will be taken to mitigate all variances identified, the risk associated with the actions, and how close these actions will bring the project to the original baseline.

5. Based on the work accomplished, project reports will explain whether the performance goals will be achieved, and the impact to the cost and schedule goals as defined in the Performance Measurement Baseline.

6. Unless a waiver is granted by the contracting officer, changes to the contractor's EVM system require approval of the contracting officer prior to implementation.

7. The contractor shall permit access to all pertinent records and date, as requested by the contracting officer or representative. This access will permit the Government to ensure that the EVM system conforms, and continues to conform, to EVM guidance.

**H.13 PERMITS AND LICENSES**

In performance of work under this task order, the Contractor must, without additional expense to the Government, be responsible for obtaining any necessary licenses and permits, and for complying with any Federal, State, and municipal laws, codes, and regulations applicable to the performance of the work.

**H.14 CONFIDENTIALITY**

All information regarding the procedures developed under this task order must be regarded as sensitive information by the Contractor and not to be disclosed to anyone outside the Contractor's organization without the written permission of the Contracting Officer.

**SECTION H Special Contract Requirements**

## *CLAUSES INCORPORATED BY FULL TEXT*

**H.15 INSURANCE**

Five (5) days prior to Phase-In start date, the Contractor shall furnish the Contracting Officer a certification of insurance as evidence of the existence of the insurance coverage listed below in amounts not less than the amounts specified below in accordance with FAR 52.228-5 entitled INSURANCE-WORK ON A GOVERNMENT INSTALLATION clause. This insurance must be maintained during the entire performance period.

COVERAGE

(1) Comprehensive General Liability: $500,000 per customer

(2) Automobile Liability: $200,000 per person, $500,000 per occurrence for bodily injury, and $20,000 per occurrence for property damage.

(3) Worker's Compensation: As required by Federal and State Worker's Compensation and occupational disease status.

(4) Employer's Liability. $100,000, except in states where worker's compensation may not be written by private carriers.

**H.16 52.228-5 INSURANCE--WORK ON A GOVERNMENT INSTALLATION (JAN 1997)**

(a) The Contractor shall, at its own expense, provide and maintain during the entire performance of this task order, at least the kinds and minimum amounts of insurance required in the Schedule or elsewhere in the task order.

(b) Before commencing work under this task order, the Contractor shall notify the Contracting Officer in writing that the required insurance has been obtained. The

policies evidencing required insurance shall contain an endorsement to the effect that any cancellation or any material change adversely affecting the Government's interest shall not be effective (1) for such period as the laws of the State in which this task order is to be performed prescribe, or (2) until 30 days after the insurer or the Contractor gives written notice to the Contracting Officer, whichever period is longer.

(c) The Contractor shall insert the substance of this clause, including this paragraph (c), in subcontracts under this contract that require work on a Government installation and shall require subcontractors to provide and maintain the insurance required in the Schedule or elsewhere in the task order. The Contractor shall maintain a copy of all subcontractors' proofs of required insurance, and shall make copies available to the Contracting Officer upon request.
(End of clause)

**H.17 KEY PERSONNEL**

(a) The Contractor agrees to assign to the task order the key persons who were submitted as required to fill the requirements. No substitution or addition of personnel will be made except in accordance with this clause.

(b) The Contractor agrees that to ensure continuity, personnel will remain on the project as long as they are employed with the company and performing satisfactory. No personnel substitutions will be permitted, unless an individual's sudden illness, death, or termination of employment necessitates such substitutions. In any of these events, the Contractor must promptly notify the Contracting Officer or COTR and provide the information required by paragraph (d) below. Contractor shall provide to the Contracting Officer, letters of commitment from the team members (including subcontractors) assigned to the project.

(c) If key personnel, for whatever reason, become unavailable for work under this contract or task order for a continuous period exceeding thirty (30) working days, or are expected to devote substantially less effort to the work than indicated in its Quote, the Contractor must propose a substitution of such personnel, in accordance with paragraph (d) below.

(d) All proposed key personnel substitutions must be submitted, in writing, to the Contracting Officer/COTR at least fifteen (15) days prior to the proposed substitution. Each request must provide a detailed explanation of the circumstances necessitating the proposed substitution, a complete resume for the proposed substitute and any other information required by the Contracting Officer to approve or disapprove the proposed substitution(s). Resumes for key personnel substitutions must be submitted in Contractor format. All proposed substitutes (no matter when they are proposed during the performance period) must have qualifications that are equal to or higher than the qualifications of the person being replaced. No change in fixed unit prices may occur as a result of key personnel substitution.

(e) In the event the Contractor designates additional key personnel as deemed appropriate for the requirement, the Contractor must submit to the Contracting Officer for approval the information required in paragraph (d) above.

(f) The Contracting Officer will evaluate requests for substitution and addition of personnel and promptly notify the Contractor, in writing, whether a request is approved or disapproved.

**H.18 SECTION 508 COMPLIANCE**

Effective June 25, 2001, the Federal government implemented Section 508 of the Rehabilitation Act of 1973, Amendments of 1998 (29 U.S.C. § 794(d)). Section 508 requires that the federal government only acquire electronic and information technology goods and services that provide for access by persons with disabilities. For more information, see www.section508.gov.

**H.19 CONTRACTOR PERSONNEL SECURITY AND SUITABILITY REQUIREMENTS**

Performance of this task order requires contractor personnel to have a Federal government-issued personal identification card before being allowed unsupervised access to a DOI facility and/or information system. The Contracting Officer's Technical Representative will be the sponsoring official, and will make the arrangements for personal identify verification and card issuance.

At least two weeks before start of contract performance, the Contractor will identify all contractor and subcontractor personnel who will require [physical and/or logical] access for performance of work under this contract. The Contractor must make their personnel available at the place and time specified by the COTR in order to initiate screening and background investigations. The following forms, or their equivalent, may be used to initiate the credentialing process:

- OPM Standard Form 85 or 85P
- OF 306
- Fingerprint card (local procedures may require the fingerprinting to be done at a police station; in this case, any charges are to be borne by the contractor.)
- Release to Obtain Credit Information
- PIV card application (web-based)

Contractor employees are required to give, and to authorize others to give, full, frank, and truthful answers to relevant and material questions needed to reach a suitability determination. Refusal or failure to furnish or authorize provision of information may constitute grounds for denial or revocation of credentials. Government personnel may contact the contractor personnel being screened or investigated in person, by telephone or in writing, and the Contractor agrees to make them available for such contact.

Alternatively, if an individual has already been credentialed by another agency through OPM, and that credential has not yet expired, further investigation may not be necessary. Provide the COTR with documentation that supports the individual's status.

During performance of the contract, the Contractor will keep the COTR apprised of changes in personnel to ensure that performance is not delayed by compliance with credentialing processes. Cards that have been lost, damaged, or stolen must be reported to the COTR and Issuing Office within 24 hours. Replacement will be at the contractor's expense. If reissuance of expired credentials is needed, it will be coordinated through the COTR.

At the end of the contract performance, or when a contractor employee is no longer working under this contract, the Contractor will ensure that all identification cards are returned to the COTR. Before starting work under this contract, as National Agency

Check (NAC) will be conducted to verify the identity of the individual applying for clearance. Upon successful completion of the NAC process, an identification card will be issued and access granted.

Simultaneously, a NAC with Inquires (NACI) will be initiated to determine the individual's suitability for the position. If the NACI adjudication is favorable, nothing more needs to be done. IF the adjudication is unfavorable, the credentials will be revoked. In the event of a disagreement between the Contractor and the Government concerning the suitability of an individual to perform work under this contract, DOI shall have the right of final determination.

This requirement must be incorporated into any subcontracts that require subcontractor personnel to have routine and regular unsupervised access to a Federally controlled facility for more than 180 calendar days or unsupervised access to a Federally controlled Level 3 or 4 Information system. See HSPS-12 at Appendix H.1.

## H.20 GOVERNMENT TRAVEL

The Government anticipates that travel may be required in the performance of this contract. The Contractor is to include travel in the cost proposal, in sufficient details for the Government to ensure that all requirements are included.

The contractor shall state on all invoices that include claims for travel reimbursement that these claims are fully supported by proper documentation, that the documentation is available for audit, and that the claims conform to the FTR.

## H.21 GOVERNMENT REPRESENTATIVES

(a) The task order will be administered by an authorized representative of the Contracting Officer. In no event, however, will any understanding or agreement, modification, change order, or other matter deviating from the terms of the contract between the Contractor and any person other than the Contracting Officer be effective or binding upon the Government, unless formalized by proper contractual documents executed by the Contracting Officer prior to completion of this contract. The authorized representative as indicated hereinafter:

(1) The Contracting Officers Technical Representative (COTR) will be designated by the Contracting Officer as the authorized representative of the Contracting Officer. The COTR is responsible for monitoring performance and the technical management of the effort required hereunder, and should be contacted regarding questions or problems of a technical nature.

## H.22 CONTRACTING OFFICER'S TECHNICAL REPRESENTATIVE

(a) "Definition. Contracting Officer's Technical Representative" means an individual designated and authorized in writing by the contracting officer to perform specific technical or administrative functions.

(b) If the Contracting Officer designates a Contracting Officer's Technical Representative (COTR), the Contractor will receive a copy of the written designation. It will specify the extent of the COTR's authority to act on behalf of the contracting officer. The COTR is not authorized to make any commitments or changes that will affect price, quality, quantity, delivery, or any other term or condition of the contract.